# EXHIBIT G

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| STEAMSHIP TRADE ASSOCIATION OF BALTIMORE – INTERNATIONAL LONGSHOREMEN'S ASSOCIATION PENSION FUND, Individually and on Behalf of All Others Similarly Situated,<br><br>          Plaintiff,<br><br> v.<br><br>OLO INC., NOAH GLASS, and PETER BENEVIDES,<br><br>          Defendants. | Case No. 1:22-cv-08228-JSR<br><br>CLASS ACTION |

## SUPPLEMENTAL EXPERT REPORT

## OF

## MICAH S. OFFICER, Ph.D.

## October 6, 2023

**TABLE OF CONTENTS**

**I. INTRODUCTION AND ASSIGNMENT** .............................................................................. 1

**II. SUMMARY OF OPINIONS**.......................................................................................... 3

**III. MARKET EFFICIENCY IN THE REVISED CLASS PERIOD**....................................... 4

## I.  INTRODUCTION AND ASSIGNMENT

1.     I am a Professor of Finance at Loyola Marymount University in Los Angeles, California and I have been retained by Plaintiff in this litigation to opine on whether the Class A common stock of Olo Inc. ("Olo" or the "Company") traded in an efficient market from March 17, 2021, through August 11, 2022, inclusive (the "Class Period")[1] and whether the calculation of damages on a class-wide basis is subject to a common methodology for all class members in connection with their claims under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act").

2.     I previously submitted an expert report in support of Class Certification in this case on June 5, 2023 (the "Original Class Certification Report").[2] That Report, and the analyses therein, were based on the class period described in the Plaintiff's class action complaint filed in January 2023.[3]

3.     In the Original Class Certification Report I opined that:[4]

   a) The market for Olo's Class A common stock was informationally efficient during the period from August 10, 2021 through August 11, 2022 (the "Original Class Period").[5,6]

   b) Damages under Section 10(b) of the Exchange Act caused by the alleged misrepresentations or omissions during the Original Class Period are

---

[1]     *See* Lead Plaintiff's Second Amended Class Action Complaint for Violations of Federal Securities Laws, August 9, 2023 ("SAC"), ¶1.

[2]     I was also deposed in this matter on June 14, 2023 ("Officer Deposition").

[3]     *See* Plaintiff's Amended Class Action Complaint for Violations of Federal Securities Laws, January 13, 2023 ("FAC"), ¶1.

[4]     *See* Original Class Certification Report, ¶2.

[5]     For this Supplemental Report, I updated the defined term from the Original Class Certification Report for the period August 10, 2021, through August 11, 2022, to be known as the "Original Class Period."

[6]     As noted in the Original Class Certification Report, during the Original Class Period (and similarly in the revised Class Period), Olo also had Class B common stock for which there was no public market (*i.e.*, those shares were not traded). *See id.*, n.2. As in the Original Class Certification Report, in this Supplemental Report, unless otherwise stated, the phrase "Olo common stock" (or "Olo common shares") refers to Olo's Class A common stock.

measurable using a common methodology on a Class-wide basis for purchasers of Olo common stock during the Original Class Period.

c) For investors in Olo common stock, damages per damaged share can be calculated using an out-of-pocket measure, which relies on changes in artificial inflation from the date of purchase to the date of sale of Olo common stock for each member of the Class.[7,8]

4.      My qualifications and remuneration for this case are set forth in the Original Class Certification Report, and I will not reiterate those here.[9] In particular, my CV (Exhibit 1 of the Original Class Certification Report) contains a list of my relevant past testimony.

5.      In the course of my assignment for this Supplemental Report, I have reviewed additional documents that are not listed in Exhibit 2 of the Original Class Certification Report. Specific documents and information relied upon in reaching my opinions are cited in this Supplemental Report and listed in **Exhibit 8**, which can be considered as an addendum to Exhibit 2 to the Original Class Certification Report.[10]

---

[7]      Artificial inflation is generally defined as the difference between the actual share price and the "true value" of the share on each day in a class period, where the "true value" of the security is the value of the share that incorporates the information that is alleged to have been misrepresented and/or omitted and their reasonably foreseeable consequences.

[8]      For damaged shares held through the end of the class period, the Private Securities Litigation Reform Act of 1995 ("PSLRA") places an upper limit on the maximum amount of recoverable damages, which is the difference between the purchase price paid and the mean trading price of the security for the 90-day period beginning on the day on which the information correcting the misrepresentations or omissions was fully disclosed. This limitation applies to shares held past the 90-day period. For shares sold during the 90-day period, the rolling average mean price on the date of sale is used. 15 U.S.C. § 78u-4(e)(1)-(2).

[9]      *See* Original Class Certification Report, §II. The only change that I would make to those qualifications is to retract the statement that ". . . my opinions have been accepted (and have never been excluded) by Federal courts in the United States." *See id.*, ¶9. For context on this retraction, please see the transcript of the Officer Deposition at 19:21 – 21:20. Essentially, the sole exclusion of my testimony in a prior case was *not* because the presiding judge believed that my opinions were based on incorrect, faulty, or misleading methods, but rather because she believed that my opinions were simply *not specific enough* to be useful to the finder of fact in that case (which centered entirely on the interpretation of a two-word phrase).

[10]      Exhibits to this Supplemental Report are numbered starting at **Exhibit 8** as a continuation of the exhibits in the Original Class Certification Report.

2

6.    In this Supplemental Report I have been asked by Counsel to opine on whether the opinions that I expressed in the Original Class Certification Report still hold given changes to the Class Period in this matter. Specifically, the Original Class Period in this case (on which the Original Class Certification Report was based) was from August 10, 2021 to August 11, 2022, inclusive.[11] In the SAC, the Class Period has been revised to March 17, 2021, through August 11, 2022, inclusive.[12]

## II.  SUMMARY OF OPINIONS

7.    I summarize my opinions in the subparagraphs below and provide detailed explanations and bases for these opinions in the sections that follow:

a)  All opinions that I expressed in the Original Class Certification Report still hold given changes to the Class Period in this matter.

b)  My opinions about the informational efficiency of the public secondary market[13] for Olo's common stock consider data and results from the (revised) Class Period, as described in Table 1 below, and are not affected by the revision to the Class Period.[14]

c)  My other opinions in the Original Class Certification Report (for example, concerning damages methodology) are not affected by the revision to the Class Period.

---

[11]    *See* FAC, ¶1.

[12]    *See* SAC, ¶1.

[13]    The phrase "public secondary market" is included in this paragraph to distinguish purchases and sales (*i.e.*, trading) of Olo's common stock in public equity markets (such as the New York Stock Exchange, where Olo was listed with the ticker symbol "OLO") from purchases and sales of Olo's common stock in the initial public offering process. That initial public offering process concluded the day prior to the start of the Class Period in this matter. My opinions offered here are strictly about informational efficiency in the public secondary market and should not be construed to imply any opinions about any aspect of the initial public offering process.

[14]    While the Class Period starts on March 17, 2021, many of the tests supporting this opinion about informational efficiency use data starting on March 18, 2021. The reason is that most of these tests rely on daily *stock returns*, and the measurement of such returns requires two traded closing prices to compute a return. Olo's common stock "price" on March 16th was *not* a traded price: it was set by the issuer and underwriters managing the initial public offering of Olo's common stock. Therefore, the closing price on March 17, 2021, is the first closing traded price available and March 18, 2021, is the first day for which stock returns to Olo's common stock can be measured.

8.       I have reviewed the SAC and assume Plaintiff's allegations are true for the purposes of this Supplemental Report. I have made no independent investigation of the issues of liability in this case.

9.       I reserve the right to amend this Supplemental Report to reflect new information available to me from information provided by other experts in this litigation, documents provided by Counsel, future rulings from the Court in this Action, or trial proceedings.

### III.  MARKET EFFICIENCY IN THE REVISED CLASS PERIOD

10.      In the Original Class Certification Report, I opined that "Based on my experience and expertise, and the findings summarized in **Table 1** below (which are discussed in detail in the sections that follow), I conclude that the market for Olo's common stock was informationally efficient during the [Original] Class Period."[15]

11.      I have revised **Table 1** due to the revised Class Period in this matter. The revised **Table 1** is included in this Supplemental Report. Comparing this *revised* **Table 1** to the *original* **Table 1** included in the Original Class Certification Report,[16] there are no quantitatively or qualitatively meaningful changes in the metrics contained in **Table 1**.[17]

---

[15]      *See* Original Class Certification Report, ¶2.

[16]      *Id.*, p. 2.

[17]      Aside from the issue discussed in n. 25 in this Supplemental Report.

TABLE 1
REVISED SUMMARY OF MARKET EFFICIENCY FINDINGS

*Cammer factors[18]*

| Factor | Name | Results | Supports Efficiency |
|---|---|---|---|
| 1 | Average Weekly Trading Volume | 10.9% of shares outstanding[19,20] | Yes |
| 2 | Analyst Coverage | Adequate Coverage[21,22] | Yes |
|  | News Coverage | Thousands of News Stories | Yes |
| 3 | Market Makers | Designated Market Maker | Yes |
| 4 | SEC Form S-3 | Meet public float requirement of > $75 million | Yes |
| 5 | Cause-and-Effect Relationship |  |  |
|  | - Market Model (Adjusted R-Squared) | 20.25%[23] | Yes |
|  | - Analysis of News Days |  |  |
|  | Earnings Announcements | Statistically Significant in 1-4 out of 5 dates[24] | Yes |
|  | - Correlation Between Returns and Volume | Statistically Significant[25] | Yes |

*Krogman factors[26]*

| Factor | Name | Results | Supports Efficiency |
|---|---|---|---|
| 1 | Market Capitalization | $1.09 billion[27] | Yes |
| 2 | Bid-Ask Spread | 0.14%[28] | Yes |
| 3 | Public Float (Percent of Class A Shares Outstanding) | 95.9% | Yes |
|  | Public Float (Market Capitalization) | $1.04 billion | Yes |

*Winstar factor[29]*

| Factor | Name | Results | Supports Efficiency |
|---|---|---|---|
| 1 | Institutional Ownership (Percent of Classes A & B Shares) | 57.31%[30] | Yes |

*PolyMedica factors[31]*

| Factor | Name | Results | Supports Efficiency |
|---|---|---|---|
| 1 | Persistent and Systematic Autocorrelation | None[32] | Yes |
| 2 | Short Interest (Percent of Shares Outstanding) | 7.35%[33,34] | Yes |
| 3 | Put-call parity violations | Almost none[35] | Yes |

---

[18]    *See Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989) ("*Cammer*").

[19]    The average weekly trading volume for Olo common stock was 5.8 million shares during the Class Period.  *See* **Exhibit 9**. **Exhibit 9** is a revised version of Exhibit 3 from the Original Class Certification Report to reflect statistics over the Class Period.

[20]    As I discussed in the Original Class Certification Report, I benchmark Olo's statistics to that of all the stocks listed on the NYSE and Nasdaq exchanges as provided in the paper published by Bhole, Surana, and Torchio (2020).  The weekly turnover of Olo common shares during the Class Period is between the 90th and 95th percentiles of the universe of NYSE/Nasdaq stocks during 2016-2018, implying that the turnover of Olo stock is greater than volume as a percent of shares outstanding for at least 90% of stocks that trade in well-developed markets (such as the

NYSE or Nasdaq). *See* Bharat Bhole, et al., *Benchmarking Market Efficiency Indicators for Securities Litigation*, 96 UNIV. OF ILL. L REV. 96 (2020) ("BST 2020"), Table 1 (p. 102). For comparison to BST 2020, Table 1, I calculate daily average turnover for Olo common stock of 2.17% as the average weekly trading volume as a percent of shares outstanding of 10.86% divided by 5.

[21]     There were on average six analysts providing Buy/Sell/Hold recommendations for Olo common stock and on average six analysts as part of the Refinitiv I/B/E/S consensus EPS estimate for the then current fiscal year during the Class Period.  *See* **Exhibit 9**.  On average, analyst coverage for Olo (based on Refinitiv I/B/E/S data) was between the 25th and 50th percentiles of the stocks in the NYSE/Nasdaq Universe from 2016 to 2018, suggesting that analyst coverage for Olo common stock is greater than coverage for at least 25% of stocks that trade in the NYSE/Nasdaq Universe.  *See* BST 2020 at Table 2, p.104.

[22]     During the first 25 days after Olo's initial public offering, which is often referred to as a "quiet period," no analyst reports were issued. All six analysts that eventually actively covered Olo (as mentioned in ¶66 of the Original Class Certification Report) acted as managers or co-managers for the initial public offering. Market rules (promulgated by FINRA, the Financial Industry Regulatory Authority and successor to the National Association of Securities Dealers (NASD)) specify that analysts affiliated with managers or co-managers in an initial public offering must not publish or otherwise distribute research reports during this quiet period.  *See* "Olo Announces Pricing of Initial Public Offering," Business Wire, March 16, 2021 ("Goldman Sachs & Co. LLC and J.P. Morgan are acting as lead book-running managers for the offering. RBC Capital Markets is acting as book-running manager for the offering, and Piper Sandler & Co., Stifel, Nicolaus & Company, Incorporated, Truist Securities, Inc., and William Blair & Company, L.L.C. are acting as co-managers for the offering.").

[23]     In the Original Class Certification Report I presented three regressions for Olo's common stock in Figures 2, 3, and 4. Those have been updated to reflect the revised Class Period and are presented below as Figures 1, 2, and 3.  Figure 1 represents the new market model that was estimated over the Class Period (with the first available return on March 18, 2021).  Figures 2 and 3 represent the new market models for close to open and open to close returns, respectively. Exhibit 3 in the Original Class Certification Report, which contains daily stock data, has been updated as **Exhibit 10** accordingly.

[24]     *See* **Exhibit 11** and Figures 1-3 below for market reaction to Olo's five earnings announcements during the Class Period.

[25]     As discussed in the Original Class Certification Report (¶¶87-91), one of the *Cammer* factors for assessing the informational efficiency of the market for a firm's stock is the correlation between absolute stock returns and trading volume. In the Original Class Certification Report, I measured this correlation using (i) Olo's absolute raw returns; and (ii) Olo's absolute excess returns. Test (i) (the correlation between Olo's absolute raw stock returns and trading volume) for the revised Class Period results in exactly the same statistical conclusion discussed in the Original Class Certification Report. In fact, the statistical significance of the correlation between Olo's absolute raw stock returns and trading volume is stronger in the revised Class Period compared to the same test run over the Original Class Period. Test (ii) (the correlation between Olo's absolute excess stock returns and trading volume) for the revised Class Period results in a different statistical conclusion from that discussed in the Original Class Certification Report. Specifically, when run over the entirety of the revised Class Period, the correlation between Olo's absolute excess stock returns and trading volume is no longer statistically significant at levels that

economists generally consider indicative of "statistical significance." However, when the entirety of the revised Class Period is divided into two sub-samples ((a) the Original Class Period; and (b) the additional dates now included in the revised Class Period [note that the union of these two sub-samples is the revised Class Period in this matter]), this test indicates a statistically significant correlation in *both* sub-samples. *See* **Exhibit 12**. As simply one test for market efficiency out of the many presented in the (revised) Table 1, the results discussed in this footnote do not change my overall opinion that the public secondary market for Olo's common stock was informationally efficient over the Class Period.

[26]    *See Krogman v. Sterritt*, 202 F.R.D. 467, 477-78 (N.D. Tex. 2001) ("*Krogman*").

[27]    During the Class Period, Olo had between 20.7 million and 102.3 million shares of Class A common stock outstanding and the market capitalization of its Class A shares ranged between $596.6 million and $1,716.4 million. *See* **Exhibit 9**. Olo's average market capitalization was between the 50th and 75th percentiles of the stocks in the NYSE/Nasdaq Universe between 2016 and 2018, meaning that Olo's market capitalization was larger than at least 50% of stocks that trade in well-developed markets (such as the NYSE or Nasdaq). *See* BST 2020, Table 5 (p. 107).

[28]    Olo's average bid-ask spread of 0.14% is at the 50th percentile for stocks in the NYSE/Nasdaq Universe for this measure of efficiency, suggesting that Olo's average bid-ask spread was lower (*i.e.*, lower costs of trading) than 50% of the stocks within the universe. *See* BST 2020, Table 3 (p. 105).

[29]    *See In re Winstar Commc'ns Sec. Litig.*, 290 F.R.D. 437, 449 n.16 (S.D.N.Y. 2013) ("*Winstar*").

[30]    The average institutional ownership of Olo common stock as a percent of shares outstanding of 57.3% is between the 25th and 50th percentiles of the stocks in the NYSE/Nasdaq Universe between 2016 and 2018, implying that the proportion of institutional ownership of Olo's common stock is greater than over 25% of stocks that trade in the NYSE/Nasdaq Universe. *See* BST 2020, Table 4 (p. 106).

[31]    *See In re PolyMedica Corp. Sec. Litig.*, 432 F.3d 1, 18 (1st Cir. 2005) ("PolyMedica").

[32]    In the Original Class Certification Report, the autocorrelation coefficient changes from being statistically significant at the 5% level to insignificant at the 5% level with the elimination of a few outlier observations, indicating lack of persistent and systematic autocorrelation in Olo common stock returns. For this Supplemental Report, the autocorrelation coefficients, although not statistically significant at the 5% level, are associated with p-values just exceeding 5%. Similar to the Original Class Certification Report, with the elimination of the same outlier observations, these coefficients became much lower and insignificant with p-values of 62% and 90%. *See* **Exhibit 13**.

[33]    The average short interest in Olo common stock as a percent of shares outstanding during the Class Period of 7.35% is between the 75th and 90th percentiles of stocks that trade in the NYSE/Nasdaq universe during 2016-2018, implying that the average short interest in Olo common stock as a percent of shares outstanding was higher than 75% of stocks that trade in well-developed markets (such as the NYSE or Nasdaq). *See* BST 2020, Table 6 (p. 107).

[34]    The level of short interest for Olo common stock during the Class Period averaged 5.12 million shares. *See* **Exhibit 9**.

[35]    There is one violation of put-call parity out of 15,421 option pairs (<0.01%) during the Class Period. There are no additional violations of put-call parity in the revised Class Period other than the one violation noted in ¶126 of the Original Class Certification Report. Options on the

12.     I, therefore, conclude that the public secondary market for Olo's common stock was informationally efficient during the (revised) Class Period.

FIGURE 1
REVISED MARKET MODEL REGRESSION FOR OLO DAILY RETURN

| Variable | Coefficient | t-statistic |
|---|---|---|
| Intercept | -0.0025 | -1.15 |
| Market Index [1] | 1.3888 | 6.02 |
| Industry Index [2] | 0.9928 | 2.40 |
| Dummy Variable - May 12, 2021 | -0.0196 | -0.48 |
| Dummy Variable - August 11, 2021 | -0.0391 | -0.97 |
| Dummy Variable - November 10, 2021 | 0.0049 | 0.12 |
| Dummy Variable - February 24, 2022 | -0.0151 | -0.37 |
| Dummy Variable - May 11, 2022 | 0.1305 | 3.20 |
| | | |
| Estimation Period (March 18, 2021 - August 11, 2022) | No. of Obs. | 354 |
| Adjusted R-Squared | | 20.25% |
| Standard Error | | 4.03% |

Notes:

[1] S&P 500 Total Return Index (SPTR) from prior day close price to current day close price.

[2] S&P 500 Information Technology Sector Total Return Index (SPTRINFT) from prior day close price to current day close price.

---

stock of newly listed firms (like Olo, which was listed in March 2021) typically do not start trading publicly at the same time as the common stock does. In this case, options on Olo's common stock began trading publicly on April 7, 2021.

8

FIGURE 2
REVISED MARKET MODEL REGRESSION FOR OLO DAILY CLOSE TO OPEN RETURN

| Variable | Coefficient | t-statistic |
|---|---|---|
| Intercept | -0.0012 | *-1.64* |
| Market Index [1] | 1.9790 | *3.20* |
| Industry Index [2] | -0.5011 | *-0.71* |
| Dummy Variable - May 12, 2021 | -0.0573 | *-4.07* |
| Dummy Variable - August 11, 2021 | -0.0526 | *-3.75* |
| Dummy Variable - November 10, 2021 | 0.0184 | *1.31* |
| Dummy Variable - February 24, 2022 | -0.0939 | *-6.49* |
| Dummy Variable - May 11, 2022 | -0.0742 | *-5.00* |

| Estimation Period (March 18, 2021 - August 11, 2022) | No. of Obs. | 354 |
|---|---|---|
| Adjusted R-Squared | | 48.91% |
| Standard Error | | 1.40% |

Notes:

[1] S&P 500 Index (SPX) return from prior day close price to current day open price.

[2] S&P 500 Information Technology Sector Index (S5INFT) return from prior day close price to current day close price.

FIGURE 3
REVISED MARKET MODEL REGRESSION FOR OLO DAILY OPEN TO CLOSE RETURN

| Variable | Coefficient | t-statistic |
|---|---|---|
| Intercept | -0.0011 | *-0.51* |
| Market Index [1] | 1.7486 | *6.74* |
| Industry Index [2] | -0.0224 | *-0.08* |
| Dummy Variable - May 12, 2021 | 0.0426 | *1.08* |
| Dummy Variable - August 11, 2021 | 0.0101 | *0.26* |
| Dummy Variable - November 10, 2021 | -0.0168 | *-0.43* |
| Dummy Variable - February 24, 2022 | 0.1290 | *3.22* |
| Dummy Variable - May 11, 2022 | 0.2066 | *5.24* |

| Estimation Period (March 18, 2021 - August 11, 2022) | No. of Obs. | 354 |
|---|---|---|
| Adjusted R-Squared | | 21.99% |
| Standard Error | | 3.92% |

Notes:

[1] S&P 500 Index (SPX) return from daily open price to close price.

[2] S&P 500 Information Technology Sector Index (S5INFT) return from daily open price to close price.

9

I certify that, to the best of my knowledge and belief:

- the statements of fact contained in this Supplemental Report are true and correct;

- the reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analyses, opinions and conclusions;

- I have no present or prospective interest in the parties to this case, and I have no personal interest or bias with respect to the parties involved;

- my compensation is not contingent on an action or event resulting from the analyses, opinions, or conclusions in, or the use of, this Supplemental Report.

I declare, under penalty of perjury, that the foregoing is true and correct.


October 6, 2023
Date                                                                   Micah S. Officer

10

**Exhibit 8**
**Additional Materials Relied Upon**

**Additional Olo News**
"Olo Announces Pricing of Initial Public Offering," Business Wire, March 16, 2021.

**Additional Court Document**
Lead Plaintiff's Second Amended Class Action Complaint for Violations of Federal Securities Laws, August 9, 2023.

**Additional Data**
Short interest in Olo Inc. common stock, March 2021 – August 2021.
    Source: Bloomberg.
Bid and ask quotes for Olo Inc. common stock, March 2021 – August 2021.
    Source: Bloomberg.
Total analyst recommendations for Olo Inc., March 2021 – August 2021.
    Source: Bloomberg.
Number of analysts providing consensus I/B/E/S estimates for Olo Inc., March 2021 – August 2021.
    Source: S&P Capital IQ.
Quarterly institutional holdings in Olo Inc. common stock, March 2021.
    Source: Refinitiv Eikon.
Daily option data for Olo Inc., April 2021 – August 2021.
    Source: Ivolatility.
Date and time stamps of press releases for earnings for Olo Inc., March 2021 – August 2021.
    Source: *Business Newswire* on Factiva.

All other specific materials and information otherwise described in the Supplemental Report and Exhibits.

**Exhibit 9**
**Revised Daily Trading Statistics for Olo Common Stock**
**March 17, 2021 - August 15, 2022**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Olo Common Stock | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-value | Change |
| 3/17/2021 | 14,665,879 | $34.75 | | | | | | | | |
| 3/18/2021 | 2,826,764 | $30.10 | -13.38% | -1.47% | -2.85% | -3.66% | -9.72% | -2.41 | 1.66% * | -$3.38 |
| 3/19/2021 | 1,377,002 | $29.80 | -1.00% | -0.05% | -0.23% | -0.50% | -0.50% | -0.12 | 90.19% | -$0.15 |
| 3/22/2021 | 1,046,785 | $31.41 | 5.40% | 0.70% | 1.93% | 1.95% | 3.45% | 0.86 | 39.26% | $1.03 |
| 3/23/2021 | 2,495,774 | $31.00 | -1.31% | -0.76% | -0.63% | -1.18% | -0.13% | -0.03 | 97.52% | -$0.04 |
| 3/24/2021 | 1,222,548 | $29.95 | -3.39% | -0.54% | -1.21% | -1.66% | -1.73% | -0.43 | 66.91% | -$0.54 |
| 3/25/2021 | 1,003,468 | $28.82 | -3.77% | 0.53% | -0.07% | -0.11% | -3.66% | -0.91 | 36.48% | -$1.10 |
| 3/26/2021 | 459,732 | $29.30 | 1.67% | 1.66% | 2.54% | 2.93% | -1.26% | -0.31 | 75.45% | -$0.36 |
| 3/29/2021 | 846,854 | $29.41 | 0.38% | -0.09% | -0.51% | -0.79% | 1.17% | 0.29 | 77.28% | $0.34 |
| 3/30/2021 | 860,183 | $29.64 | 0.78% | -0.31% | -0.95% | -1.31% | 2.09% | 0.52 | 60.47% | $0.61 |
| 3/31/2021 | 3,671,859 | $26.39 | -10.96% | 0.37% | 1.50% | 1.38% | -12.35% | -3.06 | 0.24% ** | -$3.66 |
| 4/1/2021 | 1,754,780 | $26.30 | -0.34% | 1.18% | 2.10% | 2.31% | -2.65% | -0.66 | 51.24% | -$0.70 |
| 4/5/2021 | 1,144,629 | $29.08 | 10.57% | 1.46% | 2.04% | 2.36% | 8.22% | 2.04 | 4.28% * | $2.16 |
| 4/6/2021 | 444,313 | $28.43 | -2.24% | -0.09% | -0.38% | -0.66% | -1.57% | -0.39 | 69.71% | -$0.46 |
| 4/7/2021 | 503,126 | $29.00 | 2.00% | 0.15% | 0.54% | 0.35% | 1.65% | 0.41 | 68.23% | $0.47 |
| 4/8/2021 | 307,040 | $29.07 | 0.24% | 0.45% | 1.43% | 1.34% | -1.10% | -0.27 | 78.49% | -$0.32 |
| 4/9/2021 | 251,657 | $28.20 | -2.99% | 0.77% | 0.99% | 1.04% | -4.04% | -1.00 | 31.80% | -$1.17 |
| 4/12/2021 | 504,633 | $27.92 | -0.99% | -0.02% | -0.48% | -0.74% | -0.26% | -0.06 | 94.94% | -$0.07 |
| 4/13/2021 | 149,072 | $28.11 | 0.68% | 0.33% | 0.95% | 0.83% | -0.15% | -0.04 | 97.05% | -$0.04 |
| 4/14/2021 | 272,589 | $28.24 | 0.46% | -0.40% | -1.14% | -1.54% | 2.00% | 0.50 | 62.05% | $0.56 |
| 4/15/2021 | 124,226 | $27.25 | -3.51% | 1.11% | 1.79% | 1.96% | -5.47% | -1.36 | 17.63% | -$1.54 |
| 4/16/2021 | 181,251 | $28.52 | 4.66% | 0.36% | -0.03% | -0.14% | 4.80% | 1.19 | 23.54% | $1.31 |
| 4/19/2021 | 649,131 | $29.95 | 5.01% | -0.53% | -0.88% | -1.33% | 6.35% | 1.57 | 11.70% | $1.81 |
| 4/20/2021 | 403,429 | $27.22 | -9.12% | -0.68% | -0.84% | -1.35% | -7.77% | -1.93 | 5.54% | -$2.33 |
| 4/21/2021 | 654,516 | $28.41 | 4.37% | 0.93% | 1.02% | 1.14% | 3.24% | 0.80 | 42.31% | $0.88 |
| 4/22/2021 | 822,811 | $29.90 | 5.24% | -0.91% | -1.18% | -1.78% | 7.02% | 1.74 | 8.30% | $1.99 |
| 4/23/2021 | 952,732 | $29.43 | -1.57% | 1.10% | 1.44% | 1.62% | -3.19% | -0.79 | 43.02% | -$0.95 |
| 4/26/2021 | 366,594 | $30.02 | 2.00% | 0.18% | 0.56% | 0.38% | 1.62% | 0.40 | 68.78% | $0.48 |
| 4/27/2021 | 207,225 | $28.61 | -4.70% | -0.02% | -0.27% | -0.53% | -4.17% | -1.03 | 30.26% | -$1.25 |
| 4/28/2021 | 213,905 | $30.12 | 5.28% | -0.08% | -0.96% | -1.24% | 6.52% | 1.62 | 10.76% | $1.86 |
| 4/29/2021 | 218,126 | $29.55 | -1.89% | 0.68% | -0.03% | 0.00% | -1.89% | -0.47 | 64.01% | -$0.57 |
| 4/30/2021 | 200,428 | $28.86 | -2.34% | -0.71% | -1.42% | -1.94% | -0.40% | -0.10 | 92.13% | -$0.12 |
| 5/3/2021 | 215,329 | $29.12 | 0.90% | 0.27% | -0.22% | -0.35% | 1.26% | 0.31 | 75.60% | $0.36 |
| 5/4/2021 | 209,302 | $28.47 | -2.23% | -0.67% | -1.89% | -2.39% | 0.16% | 0.04 | 96.85% | $0.05 |
| 5/5/2021 | 268,676 | $27.36 | -3.90% | 0.07% | -0.16% | -0.38% | -3.52% | -0.87 | 38.42% | -$1.00 |
| 5/6/2021 | 433,838 | $26.74 | -2.27% | 0.83% | 1.03% | 1.10% | -3.37% | -0.83 | 40.45% | -$0.92 |
| 5/7/2021 | 270,351 | $28.83 | 7.82% | 0.75% | 0.84% | 0.88% | 6.94% | 1.72 | 8.68% | $1.85 |
| 5/10/2021 | 353,186 | $29.76 | 3.23% | -1.04% | -2.53% | -3.18% | 6.40% | 1.59 | 11.37% | $1.85 |
| 5/11/2021 | 340,787 | $28.49 | -4.27% | -0.87% | -0.24% | -0.83% | -3.44% | -0.85 | 39.49% | -$1.02 |
| 5/12/2021 | 562,098 | $26.81 | -5.90% | -2.13% | -2.86% | -3.94% | -1.96% | -0.49 | 62.74% | -$0.56 |
| 5/13/2021 | 1,382,959 | $23.30 | -13.09% | 1.23% | 1.38% | 1.61% | -14.70% | -3.64 | 0.03% ** | -$3.94 |
| 5/14/2021 | 1,323,185 | $23.31 | 0.04% | 1.50% | 2.12% | 2.45% | -2.41% | -0.60 | 55.07% | -$0.56 |
| 5/17/2021 | 172,478 | $23.50 | 0.82% | -0.25% | -0.70% | -1.04% | 1.86% | 0.46 | 64.54% | $0.43 |
| 5/18/2021 | 201,285 | $24.88 | 5.87% | -0.84% | -0.82% | -1.39% | 7.26% | 1.80 | 7.30% | $1.71 |
| 5/19/2021 | 297,165 | $25.53 | 2.61% | -0.28% | 0.38% | 0.02% | 2.60% | 0.64 | 52.04% | $0.65 |
| 5/20/2021 | 487,206 | $28.05 | 9.87% | 1.06% | 1.87% | 2.03% | 7.84% | 1.94 | 5.30% | $2.00 |
| 5/21/2021 | 493,817 | $28.70 | 2.32% | -0.07% | -0.52% | -0.80% | 3.11% | 0.77 | 44.08% | $0.87 |
| 5/24/2021 | 296,729 | $29.88 | 4.11% | 1.00% | 1.76% | 1.89% | 2.22% | 0.55 | 58.31% | $0.64 |
| 5/25/2021 | 421,311 | $31.15 | 4.25% | -0.21% | 0.06% | -0.27% | 4.52% | 1.12 | 26.33% | $1.35 |
| 5/26/2021 | 741,102 | $34.00 | 9.15% | 0.19% | -0.01% | -0.18% | 9.33% | 2.31 | 2.15% * | $2.91 |
| 5/27/2021 | 352,064 | $34.58 | 1.71% | 0.13% | -0.52% | -0.72% | 2.42% | 0.60 | 54.89% | $0.82 |
| 5/28/2021 | 262,478 | $33.85 | -2.11% | 0.09% | 0.30% | 0.09% | -2.20% | -0.55 | 58.59% | -$0.76 |

**Exhibit 9**
**Revised Daily Trading Statistics for Olo Common Stock**
**March 17, 2021 - August 15, 2022**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Olo Common Stock** | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **p-value** | **Change** |
| 6/1/2021 | 270,114 | $34.93 | 3.19% | -0.05% | -0.42% | -0.69% | 3.88% | 0.96 | 33.73% | $1.31 |
| 6/2/2021 | 424,638 | $35.95 | 2.92% | 0.16% | 0.63% | 0.44% | 2.48% | 0.61 | 53.92% | $0.87 |
| 6/3/2021 | 250,521 | $36.44 | 1.36% | -0.35% | -0.92% | -1.29% | 2.66% | 0.66 | 51.06% | $0.96 |
| 6/4/2021 | 459,248 | $40.02 | 9.82% | 0.88% | 1.92% | 2.00% | 7.82% | 1.94 | 5.37% | $2.85 |
| 6/7/2021 | 601,483 | $41.94 | 4.80% | -0.08% | -0.02% | -0.30% | 5.09% | 1.26 | 20.79% | $2.04 |
| 6/8/2021 | 606,742 | $42.87 | 2.22% | 0.02% | 0.03% | -0.22% | 2.43% | 0.60 | 54.70% | $1.02 |
| 6/9/2021 | 731,866 | $40.11 | -6.44% | -0.18% | 0.06% | -0.26% | -6.18% | -1.53 | 12.66% | -$2.65 |
| 6/10/2021 | 549,191 | $41.23 | 2.79% | 0.47% | 0.76% | 0.69% | 2.10% | 0.52 | 60.23% | $0.84 |
| 6/11/2021 | 601,045 | $41.24 | 0.02% | 0.20% | 0.56% | 0.38% | -0.36% | -0.09 | 92.90% | -$0.15 |
| 6/14/2021 | 453,731 | $38.98 | -5.48% | 0.21% | 1.04% | 0.87% | -6.35% | -1.57 | 11.67% | -$2.62 |
| 6/15/2021 | 373,048 | $37.56 | -3.64% | -0.20% | -0.63% | -0.96% | -2.69% | -0.67 | 50.61% | -$1.05 |
| 6/16/2021 | 762,295 | $37.16 | -1.06% | -0.54% | -0.52% | -0.98% | -0.09% | -0.02 | 98.30% | -$0.03 |
| 6/17/2021 | 762,137 | $38.30 | 3.07% | -0.04% | 1.17% | 0.89% | 2.17% | 0.54 | 59.06% | $0.81 |
| 6/18/2021 | 1,807,806 | $37.75 | -1.44% | -1.31% | -0.93% | -1.69% | 0.26% | 0.06 | 94.91% | $0.10 |
| 6/21/2021 | 858,254 | $37.44 | -0.82% | 1.40% | 1.08% | 1.38% | -2.20% | -0.55 | 58.52% | -$0.83 |
| 6/22/2021 | 865,998 | $35.55 | -5.05% | 0.51% | 0.89% | 0.84% | -5.89% | -1.46 | 14.58% | -$2.20 |
| 6/23/2021 | 639,866 | $36.05 | 1.41% | -0.11% | -0.11% | -0.40% | 1.81% | 0.45 | 65.39% | $0.64 |
| 6/24/2021 | 272,506 | $37.02 | 2.69% | 0.59% | 0.64% | 0.62% | 2.07% | 0.51 | 60.90% | $0.74 |
| 6/25/2021 | 323,669 | $35.28 | -4.70% | 0.33% | -0.15% | -0.26% | -4.44% | -1.10 | 27.24% | -$1.64 |
| 6/28/2021 | 1,195,882 | $34.77 | -1.45% | 0.23% | 1.11% | 0.94% | -2.39% | -0.59 | 55.41% | -$0.84 |
| 6/29/2021 | 435,771 | $33.47 | -3.74% | 0.04% | 0.70% | 0.46% | -4.20% | -1.04 | 29.84% | -$1.46 |
| 6/30/2021 | 739,101 | $37.39 | 11.71% | 0.14% | -0.10% | -0.29% | 12.00% | 2.98 | 0.32% ** | $4.02 |
| 7/1/2021 | 526,422 | $34.28 | -8.32% | 0.53% | 0.10% | 0.06% | -8.38% | -2.08 | 3.88% * | -$3.13 |
| 7/2/2021 | 213,118 | $34.48 | 0.58% | 0.76% | 1.41% | 1.45% | -0.87% | -0.21 | 83.01% | -$0.30 |
| 7/6/2021 | 209,946 | $34.79 | 0.90% | -0.20% | 0.37% | 0.04% | 0.86% | 0.21 | 83.07% | $0.30 |
| 7/7/2021 | 515,573 | $34.39 | -1.15% | 0.34% | 0.49% | 0.37% | -1.52% | -0.38 | 70.59% | -$0.53 |
| 7/8/2021 | 309,547 | $34.18 | -0.61% | -0.84% | -0.92% | -1.49% | 0.88% | 0.22 | 82.74% | $0.30 |
| 7/9/2021 | 188,483 | $34.71 | 1.55% | 1.13% | 0.95% | 1.14% | 0.41% | 0.10 | 91.95% | $0.14 |
| 7/12/2021 | 397,938 | $36.54 | 5.27% | 0.34% | 0.04% | -0.07% | 5.34% | 1.32 | 18.66% | $1.85 |
| 7/13/2021 | 554,255 | $36.91 | 1.01% | -0.35% | 0.44% | 0.05% | 0.96% | 0.24 | 81.12% | $0.35 |
| 7/14/2021 | 1,193,041 | $32.99 | -10.62% | 0.13% | 0.74% | 0.54% | -11.16% | -2.77 | 0.61% ** | -$4.12 |
| 7/15/2021 | 533,778 | $33.61 | 1.88% | -0.32% | -0.84% | -1.21% | 3.09% | 0.77 | 44.40% | $1.02 |
| 7/16/2021 | 287,289 | $34.54 | 2.77% | -0.75% | -0.97% | -1.51% | 4.28% | 1.06 | 29.01% | $1.44 |
| 7/19/2021 | 273,740 | $34.48 | -0.17% | -1.59% | -1.39% | -2.26% | 2.08% | 0.52 | 60.58% | $0.72 |
| 7/20/2021 | 448,417 | $37.02 | 7.37% | 1.52% | 1.47% | 1.81% | 5.55% | 1.38 | 16.99% | $1.91 |
| 7/21/2021 | 287,658 | $37.15 | 0.35% | 0.82% | 0.98% | 1.05% | -0.70% | -0.17 | 86.18% | -$0.26 |
| 7/22/2021 | 331,666 | $39.36 | 5.95% | 0.21% | 0.71% | 0.54% | 5.41% | 1.34 | 18.13% | $2.01 |
| 7/23/2021 | 304,435 | $39.80 | 1.12% | 1.02% | 1.00% | 1.15% | -0.03% | -0.01 | 99.39% | -$0.01 |
| 7/26/2021 | 442,941 | $37.21 | -6.51% | 0.24% | -0.02% | -0.18% | -6.33% | -1.57 | 11.78% | -$2.52 |
| 7/27/2021 | 383,191 | $35.33 | -5.05% | -0.47% | -1.01% | -1.43% | -3.62% | -0.90 | 37.05% | -$1.35 |
| 7/28/2021 | 421,744 | $35.73 | 1.13% | -0.02% | -0.10% | -0.35% | 1.48% | 0.37 | 71.36% | $0.52 |
| 7/29/2021 | 213,150 | $34.23 | -4.20% | 0.43% | 0.48% | 0.40% | -4.60% | -1.14 | 25.57% | -$1.64 |
| 7/30/2021 | 175,717 | $35.07 | 2.45% | -0.53% | -0.08% | -0.54% | 2.99% | 0.74 | 45.86% | $1.03 |
| 8/2/2021 | 133,724 | $36.02 | 2.71% | -0.18% | -0.37% | -0.69% | 3.40% | 0.84 | 40.08% | $1.19 |
| 8/3/2021 | 208,885 | $35.52 | -1.39% | 0.82% | 0.69% | 0.76% | -2.15% | -0.53 | 59.53% | -$0.77 |
| 8/4/2021 | 163,982 | $36.46 | 2.65% | -0.46% | 0.19% | -0.24% | 2.88% | 0.72 | 47.52% | $1.02 |
| 8/5/2021 | 172,050 | $35.51 | -2.61% | 0.61% | 0.55% | 0.54% | -3.15% | -0.78 | 43.59% | -$1.15 |
| 8/6/2021 | 193,423 | $35.71 | 0.56% | 0.18% | -0.09% | -0.27% | 0.83% | 0.21 | 83.74% | $0.29 |
| 8/9/2021 | 435,217 | $38.01 | 6.44% | -0.09% | -0.33% | -0.61% | 7.05% | 1.75 | 8.15% | $2.52 |
| 8/10/2021 | 767,248 | $37.40 | -1.60% | 0.10% | -0.73% | -0.93% | -0.67% | -0.17 | 86.75% | -$0.26 |
| 8/11/2021 | 902,056 | $35.89 | -4.04% | 0.25% | 0.03% | -0.12% | -3.91% | -0.97 | 33.29% | -$1.46 |
| 8/12/2021 | 360,720 | $37.13 | 3.46% | 0.32% | 0.59% | 0.46% | 2.99% | 0.74 | 45.92% | $1.07 |

**Exhibit 9**
**Revised Daily Trading Statistics for Olo Common Stock**
**March 17, 2021 - August 15, 2022**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Olo Common Stock** | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **p-value** | **Change** |
| 8/13/2021 | 173,280 | $36.74 | -1.05% | 0.16% | 0.54% | 0.36% | -1.41% | -0.35 | 72.74% | -$0.52 |
| 8/16/2021 | 322,497 | $35.30 | -3.92% | 0.26% | 0.44% | 0.29% | -4.21% | -1.04 | 29.74% | -$1.55 |
| 8/17/2021 | 286,525 | $33.80 | -4.25% | -0.70% | -0.87% | -1.39% | -2.86% | -0.71 | 47.92% | -$1.01 |
| 8/18/2021 | 210,195 | $34.04 | 0.71% | -1.06% | -1.35% | -2.01% | 2.72% | 0.67 | 50.15% | $0.92 |
| 8/19/2021 | 231,544 | $33.90 | -0.41% | 0.13% | 0.99% | 0.79% | -1.20% | -0.30 | 76.64% | -$0.41 |
| 8/20/2021 | 214,098 | $33.99 | 0.27% | 0.82% | 1.30% | 1.37% | -1.10% | -0.27 | 78.52% | -$0.37 |
| 8/23/2021 | 256,938 | $36.41 | 7.12% | 0.86% | 1.27% | 1.36% | 5.76% | 1.43 | 15.45% | $1.96 |
| 8/24/2021 | 784,973 | $38.38 | 5.41% | 0.15% | -0.13% | -0.31% | 5.72% | 1.42 | 15.72% | $2.08 |
| 8/25/2021 | 1,687,027 | $45.16 | 17.67% | 0.22% | -0.05% | -0.21% | 17.88% | 4.43 | 0.00% ** | $6.86 |
| 8/26/2021 | 929,475 | $46.56 | 3.10% | -0.58% | -0.62% | -1.10% | 4.20% | 1.04 | 29.94% | $1.89 |
| 8/27/2021 | 954,447 | $45.07 | -3.20% | 0.88% | 0.97% | 1.06% | -4.26% | -1.06 | 29.17% | -$1.98 |
| 8/30/2021 | 740,762 | $40.66 | -9.78% | 0.44% | 1.09% | 1.01% | -10.79% | -2.68 | 0.80% ** | -$4.86 |
| 8/31/2021 | 1,034,624 | $38.39 | -5.58% | -0.12% | -0.56% | -0.86% | -4.73% | -1.17 | 24.24% | -$1.92 |
| 9/1/2021 | 1,023,622 | $36.99 | -3.65% | 0.04% | 0.03% | -0.20% | -3.45% | -0.85 | 39.39% | -$1.32 |
| 9/2/2021 | 1,008,983 | $37.05 | 0.16% | 0.30% | -0.05% | -0.18% | 0.34% | 0.08 | 93.26% | $0.13 |
| 9/3/2021 | 885,594 | $37.05 | 0.00% | -0.03% | 0.38% | 0.12% | -0.12% | -0.03 | 97.62% | -$0.04 |
| 9/7/2021 | 905,959 | $36.84 | -0.57% | -0.34% | 0.03% | -0.35% | -0.21% | -0.05 | 95.78% | -$0.08 |
| 9/8/2021 | 7,424,966 | $35.25 | -4.32% | -0.13% | -0.41% | -0.70% | -3.61% | -0.90 | 37.12% | -$1.33 |
| 9/9/2021 | 3,134,284 | $35.14 | -0.31% | -0.45% | -0.42% | -0.84% | 0.53% | 0.13 | 89.58% | $0.19 |
| 9/10/2021 | 1,381,612 | $32.99 | -6.12% | -0.77% | -0.98% | -1.53% | -4.59% | -1.14 | 25.63% | -$1.61 |
| 9/13/2021 | 1,672,373 | $33.89 | 2.73% | 0.23% | 0.04% | -0.12% | 2.85% | 0.71 | 48.03% | $0.94 |
| 9/14/2021 | 918,479 | $33.46 | -1.27% | -0.55% | -0.13% | -0.60% | -0.67% | -0.17 | 86.84% | -$0.23 |
| 9/15/2021 | 1,613,799 | $33.06 | -1.20% | 0.85% | 0.89% | 0.97% | -2.17% | -0.54 | 59.18% | -$0.72 |
| 9/16/2021 | 1,372,897 | $34.23 | 3.54% | -0.15% | 0.06% | -0.25% | 3.78% | 0.94 | 34.90% | $1.25 |
| 9/17/2021 | 1,261,972 | $34.94 | 2.07% | -0.91% | -1.52% | -2.12% | 4.19% | 1.04 | 30.00% | $1.43 |
| 9/20/2021 | 1,522,486 | $33.08 | -5.32% | -1.70% | -1.86% | -2.77% | -2.56% | -0.63 | 52.68% | -$0.89 |
| 9/21/2021 | 750,120 | $33.43 | 1.06% | -0.08% | 0.05% | -0.23% | 1.29% | 0.32 | 74.95% | $0.43 |
| 9/22/2021 | 500,826 | $33.99 | 1.68% | 0.95% | 1.40% | 1.51% | 0.16% | 0.04 | 96.83% | $0.05 |
| 9/23/2021 | 464,749 | $34.02 | 0.09% | 1.22% | 1.35% | 1.57% | -1.48% | -0.37 | 71.35% | -$0.50 |
| 9/24/2021 | 1,292,508 | $33.15 | -2.56% | 0.15% | 0.07% | -0.12% | -2.43% | -0.60 | 54.70% | -$0.83 |
| 9/27/2021 | 1,437,239 | $32.01 | -3.44% | -0.28% | -1.01% | -1.36% | -2.08% | -0.52 | 60.60% | -$0.69 |
| 9/28/2021 | 1,032,401 | $31.56 | -1.41% | -2.03% | -2.98% | -4.02% | 2.61% | 0.65 | 51.82% | $0.84 |
| 9/29/2021 | 1,022,840 | $30.17 | -4.40% | 0.17% | -0.10% | -0.28% | -4.12% | -1.02 | 30.80% | -$1.30 |
| 9/30/2021 | 1,857,424 | $30.03 | -0.46% | -1.18% | -0.68% | -1.39% | 0.93% | 0.23 | 81.84% | $0.28 |
| 10/1/2021 | 969,476 | $29.71 | -1.07% | 1.15% | 1.44% | 1.63% | -2.70% | -0.67 | 50.40% | -$0.81 |
| 10/4/2021 | 1,454,634 | $28.09 | -5.45% | -1.29% | -2.35% | -3.09% | -2.36% | -0.59 | 55.90% | -$0.70 |
| 10/5/2021 | 1,168,375 | $28.52 | 1.53% | 1.06% | 1.46% | 1.62% | -0.09% | -0.02 | 98.23% | -$0.03 |
| 10/6/2021 | 784,771 | $28.35 | -0.60% | 0.41% | 0.69% | 0.60% | -1.19% | -0.30 | 76.80% | -$0.34 |
| 10/7/2021 | 662,458 | $29.31 | 3.39% | 0.85% | 0.92% | 1.00% | 2.38% | 0.59 | 55.53% | $0.68 |
| 10/8/2021 | 1,086,351 | $28.25 | -3.62% | -0.19% | -0.38% | -0.70% | -2.91% | -0.72 | 47.07% | -$0.85 |
| 10/11/2021 | 1,333,691 | $27.06 | -4.21% | -0.69% | -0.53% | -1.05% | -3.17% | -0.78 | 43.32% | -$0.89 |
| 10/12/2021 | 706,117 | $27.28 | 0.81% | -0.24% | -0.51% | -0.85% | 1.66% | 0.41 | 68.04% | $0.45 |
| 10/13/2021 | 719,443 | $28.55 | 4.66% | 0.30% | 0.57% | 0.44% | 4.22% | 1.05 | 29.70% | $1.15 |
| 10/14/2021 | 496,226 | $28.20 | -1.23% | 1.72% | 2.28% | 2.70% | -3.92% | -0.97 | 33.17% | -$1.12 |
| 10/15/2021 | 491,704 | $27.94 | -0.92% | 0.75% | 0.79% | 0.83% | -1.75% | -0.43 | 66.40% | -$0.49 |
| 10/18/2021 | 623,789 | $27.41 | -1.90% | 0.34% | 0.85% | 0.73% | -2.63% | -0.65 | 51.58% | -$0.73 |
| 10/19/2021 | 1,720,170 | $26.77 | -2.33% | 0.74% | 0.97% | 1.01% | -3.34% | -0.83 | 40.79% | -$0.92 |
| 10/20/2021 | 1,506,247 | $26.23 | -2.02% | 0.37% | -0.29% | -0.39% | -1.63% | -0.40 | 68.67% | -$0.44 |
| 10/21/2021 | 1,322,558 | $27.04 | 3.09% | 0.31% | 0.41% | 0.28% | 2.81% | 0.70 | 48.65% | $0.74 |
| 10/22/2021 | 1,068,031 | $27.52 | 1.78% | -0.11% | -0.33% | -0.62% | 2.40% | 0.59 | 55.32% | $0.65 |
| 10/25/2021 | 1,326,404 | $27.46 | -0.22% | 0.48% | 0.33% | 0.27% | -0.49% | -0.12 | 90.42% | -$0.13 |
| 10/26/2021 | 4,080,590 | $25.95 | -5.50% | 0.18% | 0.32% | 0.15% | -5.64% | -1.40 | 16.30% | -$1.55 |

**Exhibit 9**
**Revised Daily Trading Statistics for Olo Common Stock**
**March 17, 2021 - August 15, 2022**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Olo Common Stock | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-value | Change |
| 10/27/2021 | 1,356,467 | $26.42 | 1.81% | -0.50% | -0.19% | -0.64% | 2.45% | 0.61 | 54.47% | $0.63 |
| 10/28/2021 | 926,170 | $26.75 | 1.25% | 0.99% | 1.06% | 1.19% | 0.05% | 0.01 | 98.93% | $0.01 |
| 10/29/2021 | 1,004,721 | $27.22 | 1.76% | 0.21% | 0.45% | 0.28% | 1.48% | 0.37 | 71.37% | $0.40 |
| 11/1/2021 | 1,178,465 | $28.26 | 3.82% | 0.18% | -0.08% | -0.25% | 4.07% | 1.01 | 31.35% | $1.11 |
| 11/2/2021 | 1,745,104 | $27.61 | -2.30% | 0.37% | 0.82% | 0.71% | -3.01% | -0.75 | 45.68% | -$0.85 |
| 11/3/2021 | 695,652 | $28.01 | 1.45% | 0.65% | 0.60% | 0.60% | 0.85% | 0.21 | 83.40% | $0.23 |
| 11/4/2021 | 639,744 | $27.93 | -0.29% | 0.43% | 1.55% | 1.46% | -1.75% | -0.43 | 66.56% | -$0.49 |
| 11/5/2021 | 554,822 | $27.94 | 0.04% | 0.38% | 0.46% | 0.36% | -0.33% | -0.08 | 93.55% | -$0.09 |
| 11/8/2021 | 2,187,415 | $30.07 | 7.62% | 0.09% | 0.58% | 0.36% | 7.26% | 1.80 | 7.29% | $2.03 |
| 11/9/2021 | 1,790,153 | $29.95 | -0.40% | -0.34% | -0.42% | -0.80% | 0.40% | 0.10 | 92.14% | $0.12 |
| 11/10/2021 | 2,323,416 | $29.43 | -1.74% | -0.80% | -1.67% | -2.22% | 0.49% | 0.12 | 90.42% | $0.15 |
| 11/11/2021 | 1,701,524 | $29.50 | 0.24% | 0.06% | 0.53% | 0.30% | -0.06% | -0.01 | 98.82% | -$0.02 |
| 11/12/2021 | 1,965,621 | $29.50 | 0.00% | 0.73% | 1.19% | 1.22% | -1.22% | -0.30 | 76.26% | -$0.36 |
| 11/15/2021 | 1,589,540 | $28.83 | -2.27% | 0.00% | -0.11% | -0.36% | -1.91% | -0.47 | 63.63% | -$0.56 |
| 11/16/2021 | 1,111,673 | $29.29 | 1.60% | 0.39% | 1.07% | 0.97% | 0.62% | 0.15 | 87.74% | $0.18 |
| 11/17/2021 | 1,736,336 | $27.98 | -4.47% | -0.24% | -0.35% | -0.69% | -3.78% | -0.94 | 34.98% | -$1.11 |
| 11/18/2021 | 1,241,787 | $27.88 | -0.36% | 0.35% | 1.03% | 0.91% | -1.26% | -0.31 | 75.42% | -$0.35 |
| 11/19/2021 | 1,927,101 | $27.00 | -3.16% | -0.14% | 0.77% | 0.46% | -3.61% | -0.90 | 37.11% | -$1.01 |
| 11/22/2021 | 2,215,982 | $25.88 | -4.15% | -0.31% | -1.14% | -1.51% | -2.64% | -0.65 | 51.33% | -$0.71 |
| 11/23/2021 | 1,945,927 | $24.88 | -3.86% | 0.17% | -0.21% | -0.39% | -3.48% | -0.86 | 38.95% | -$0.90 |
| 11/24/2021 | 1,058,354 | $25.45 | 2.29% | 0.23% | 0.71% | 0.55% | 1.74% | 0.43 | 66.63% | $0.43 |
| 11/26/2021 | 695,825 | $25.18 | -1.06% | -2.27% | -2.60% | -3.73% | 2.67% | 0.66 | 50.89% | $0.68 |
| 11/29/2021 | 1,089,963 | $25.37 | 0.75% | 1.33% | 2.64% | 2.90% | -2.14% | -0.53 | 59.57% | -$0.54 |
| 11/30/2021 | 2,391,262 | $24.56 | -3.19% | -1.88% | -0.96% | -1.94% | -1.25% | -0.31 | 75.71% | -$0.32 |
| 12/1/2021 | 1,881,812 | $23.42 | -4.64% | -1.17% | -1.25% | -1.95% | -2.69% | -0.67 | 50.55% | -$0.66 |
| 12/2/2021 | 1,337,170 | $25.05 | 6.96% | 1.44% | 0.85% | 1.16% | 5.80% | 1.44 | 15.17% | $1.36 |
| 12/3/2021 | 2,174,280 | $24.55 | -2.00% | -0.84% | -1.65% | -2.22% | 0.22% | 0.06 | 95.59% | $0.06 |
| 12/6/2021 | 1,565,040 | $25.54 | 4.03% | 1.18% | 0.97% | 1.18% | 2.85% | 0.71 | 48.06% | $0.70 |
| 12/7/2021 | 1,228,936 | $26.73 | 4.66% | 2.07% | 3.51% | 4.05% | 0.60% | 0.15 | 88.10% | $0.15 |
| 12/8/2021 | 1,014,540 | $26.64 | -0.34% | 0.31% | 0.45% | 0.32% | -0.65% | -0.16 | 87.12% | -$0.17 |
| 12/9/2021 | 2,294,394 | $24.09 | -9.57% | -0.71% | -1.09% | -1.61% | -7.96% | -1.97 | 4.95% * | -$2.12 |
| 12/10/2021 | 1,984,365 | $23.59 | -2.08% | 0.96% | 2.07% | 2.19% | -4.26% | -1.06 | 29.16% | -$1.03 |
| 12/13/2021 | 2,053,521 | $22.89 | -2.97% | -0.91% | -1.62% | -2.22% | -0.75% | -0.19 | 85.30% | -$0.18 |
| 12/14/2021 | 2,626,684 | $22.15 | -3.23% | -0.73% | -1.64% | -2.16% | -1.07% | -0.27 | 79.12% | -$0.24 |
| 12/15/2021 | 2,156,172 | $22.65 | 2.26% | 1.64% | 2.75% | 3.13% | -0.88% | -0.22 | 82.82% | -$0.19 |
| 12/16/2021 | 1,757,491 | $21.75 | -3.97% | -0.87% | -2.86% | -3.44% | -0.54% | -0.13 | 89.40% | -$0.12 |
| 12/17/2021 | 3,639,213 | $21.82 | 0.32% | -1.02% | -0.64% | -1.29% | 1.61% | 0.40 | 68.94% | $0.35 |
| 12/20/2021 | 1,576,667 | $21.46 | -1.65% | -1.14% | -1.23% | -1.92% | 0.27% | 0.07 | 94.72% | $0.06 |
| 12/21/2021 | 1,454,770 | $22.17 | 3.31% | 1.79% | 2.62% | 3.06% | 0.25% | 0.06 | 95.04% | $0.05 |
| 12/22/2021 | 1,037,004 | $21.68 | -2.21% | 1.03% | 1.33% | 1.48% | -3.69% | -0.91 | 36.14% | -$0.82 |
| 12/23/2021 | 1,669,228 | $22.42 | 3.41% | 0.62% | 0.56% | 0.56% | 2.85% | 0.71 | 47.98% | $0.62 |
| 12/27/2021 | 825,230 | $21.64 | -3.48% | 1.39% | 2.18% | 2.47% | -5.95% | -1.47 | 14.18% | -$1.33 |
| 12/28/2021 | 929,805 | $21.30 | -1.57% | -0.10% | -0.59% | -0.88% | -0.70% | -0.17 | 86.31% | -$0.15 |
| 12/29/2021 | 788,286 | $20.82 | -2.25% | 0.14% | 0.07% | -0.12% | -2.13% | -0.53 | 59.74% | -$0.45 |
| 12/30/2021 | 1,058,775 | $21.32 | 2.40% | -0.29% | -0.68% | -1.04% | 3.44% | 0.85 | 39.50% | $0.72 |
| 12/31/2021 | 564,184 | $20.81 | -2.39% | -0.26% | -0.49% | -0.83% | -1.56% | -0.39 | 69.96% | -$0.33 |
| 1/3/2022 | 1,301,041 | $21.21 | 1.92% | 0.64% | 1.02% | 1.02% | 0.90% | 0.22 | 82.34% | $0.19 |
| 1/4/2022 | 1,682,680 | $20.84 | -1.74% | -0.06% | -1.13% | -1.39% | -0.35% | -0.09 | 93.05% | -$0.07 |
| 1/5/2022 | 1,854,110 | $18.90 | -9.31% | -1.93% | -3.13% | -4.12% | -5.19% | -1.29 | 19.96% | -$1.08 |
| 1/6/2022 | 1,596,948 | $18.95 | 0.26% | -0.09% | -0.47% | -0.75% | 1.02% | 0.25 | 80.10% | $0.19 |
| 1/7/2022 | 798,268 | $18.75 | -1.06% | -0.39% | -1.01% | -1.40% | 0.35% | 0.09 | 93.15% | $0.07 |
| 1/10/2022 | 1,809,540 | $18.77 | 0.11% | -0.14% | 0.10% | -0.20% | 0.31% | 0.08 | 93.87% | $0.06 |

**Exhibit 9**
**Revised Daily Trading Statistics for Olo Common Stock**
**March 17, 2021 - August 15, 2022**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Olo Common Stock | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-value | Change |
| 1/11/2022 | 1,830,814 | $19.19 | 2.24% | 0.92% | 1.21% | 1.32% | 0.92% | 0.23 | 81.95% | $0.17 |
| 1/12/2022 | 1,127,660 | $18.46 | -3.80% | 0.28% | 0.44% | 0.30% | -4.11% | -1.02 | 30.98% | -$0.79 |
| 1/13/2022 | 725,626 | $17.53 | -5.04% | -1.41% | -2.65% | -3.44% | -1.60% | -0.40 | 69.23% | -$0.29 |
| 1/14/2022 | 2,035,585 | $17.28 | -1.43% | 0.08% | 0.89% | 0.66% | -2.09% | -0.52 | 60.47% | -$0.37 |
| 1/18/2022 | 1,061,568 | $16.35 | -5.38% | -1.84% | -2.49% | -3.44% | -1.94% | -0.48 | 63.13% | -$0.33 |
| 1/19/2022 | 1,200,129 | $15.75 | -3.67% | -0.97% | -1.37% | -1.99% | -1.68% | -0.42 | 67.83% | -$0.27 |
| 1/20/2022 | 1,019,212 | $15.49 | -1.65% | -1.10% | -1.33% | -2.00% | 0.35% | 0.09 | 93.05% | $0.06 |
| 1/21/2022 | 1,386,717 | $15.09 | -2.58% | -1.89% | -1.93% | -2.92% | 0.33% | 0.08 | 93.43% | $0.05 |
| 1/24/2022 | 1,406,319 | $15.47 | 2.52% | 0.28% | 0.33% | 0.19% | 2.33% | 0.58 | 56.45% | $0.35 |
| 1/25/2022 | 1,355,754 | $14.89 | -3.75% | -1.22% | -2.34% | -3.05% | -0.70% | -0.17 | 86.25% | -$0.11 |
| 1/26/2022 | 1,444,102 | $15.20 | 2.08% | -0.15% | 0.72% | 0.41% | 1.67% | 0.41 | 67.87% | $0.25 |
| 1/27/2022 | 1,082,434 | $15.12 | -0.53% | -0.53% | -0.69% | -1.14% | 0.62% | 0.15 | 87.82% | $0.09 |
| 1/28/2022 | 1,086,147 | $16.10 | 6.48% | 2.45% | 4.35% | 5.04% | 1.45% | 0.36 | 72.05% | $0.22 |
| 1/31/2022 | 1,304,848 | $17.55 | 9.01% | 1.89% | 2.68% | 3.16% | 5.84% | 1.45 | 14.88% | $0.94 |
| 2/1/2022 | 1,103,855 | $18.15 | 3.42% | 0.69% | 0.24% | 0.26% | 3.16% | 0.78 | 43.44% | $0.55 |
| 2/2/2022 | 901,890 | $17.09 | -5.84% | 0.94% | 0.81% | 0.93% | -6.77% | -1.68 | 9.44% | -$1.23 |
| 2/3/2022 | 709,831 | $16.42 | -3.92% | -2.43% | -3.07% | -4.26% | 0.34% | 0.08 | 93.37% | $0.06 |
| 2/4/2022 | 613,896 | $17.43 | 6.15% | 0.53% | 0.52% | 0.48% | 5.67% | 1.41 | 16.09% | $0.93 |
| 2/7/2022 | 765,205 | $17.43 | 0.00% | -0.37% | -0.66% | -1.05% | 1.05% | 0.26 | 79.54% | $0.18 |
| 2/8/2022 | 527,287 | $17.85 | 2.41% | 0.84% | 1.28% | 1.35% | 1.06% | 0.26 | 79.32% | $0.18 |
| 2/9/2022 | 735,859 | $18.13 | 1.57% | 1.46% | 2.31% | 2.62% | -1.05% | -0.26 | 79.41% | -$0.19 |
| 2/10/2022 | 1,867,516 | $18.20 | 0.39% | -1.80% | -2.73% | -3.67% | 4.06% | 1.01 | 31.51% | $0.74 |
| 2/11/2022 | 1,013,886 | $16.83 | -7.53% | -1.89% | -3.00% | -3.98% | -3.55% | -0.88 | 38.02% | -$0.65 |
| 2/14/2022 | 1,093,307 | $17.34 | 3.03% | -0.38% | -0.03% | -0.43% | 3.46% | 0.86 | 39.18% | $0.58 |
| 2/15/2022 | 1,216,365 | $18.29 | 5.48% | 1.59% | 2.73% | 3.10% | 2.38% | 0.59 | 55.52% | $0.41 |
| 2/16/2022 | 924,560 | $17.49 | -4.37% | 0.10% | -0.13% | -0.34% | -4.04% | -1.00 | 31.80% | -$0.74 |
| 2/17/2022 | 1,116,683 | $17.00 | -2.80% | -2.11% | -3.06% | -4.12% | 1.32% | 0.33 | 74.38% | $0.23 |
| 2/18/2022 | 3,283,046 | $16.35 | -3.82% | -0.70% | -1.10% | -1.62% | -2.21% | -0.55 | 58.48% | -$0.38 |
| 2/22/2022 | 2,230,347 | $14.99 | -8.32% | -1.01% | -0.88% | -1.52% | -6.80% | -1.68 | 9.33% | -$1.11 |
| 2/23/2022 | 1,524,185 | $13.60 | -9.27% | -1.84% | -2.56% | -3.52% | -5.75% | -1.43 | 15.52% | -$0.86 |
| 2/24/2022 | 3,358,392 | $13.91 | 2.28% | 1.50% | 3.47% | 3.79% | -1.51% | -0.38 | 70.78% | -$0.21 |
| 2/25/2022 | 3,022,332 | $14.08 | 1.22% | 2.25% | 1.37% | 2.00% | -0.78% | -0.19 | 84.68% | -$0.11 |
| 2/28/2022 | 3,441,022 | $14.61 | 3.76% | -0.23% | -0.16% | -0.50% | 4.26% | 1.06 | 29.15% | $0.60 |
| 3/1/2022 | 3,367,119 | $14.11 | -3.42% | -1.54% | -1.99% | -2.84% | -0.58% | -0.14 | 88.54% | -$0.09 |
| 3/2/2022 | 2,572,299 | $14.12 | 0.07% | 1.87% | 2.20% | 2.67% | -2.60% | -0.65 | 51.95% | -$0.37 |
| 3/3/2022 | 2,176,804 | $13.19 | -6.59% | -0.51% | -1.24% | -1.69% | -4.90% | -1.21 | 22.56% | -$0.69 |
| 3/4/2022 | 1,429,880 | $12.36 | -6.29% | -0.79% | -1.78% | -2.33% | -3.96% | -0.98 | 32.70% | -$0.52 |
| 3/7/2022 | 1,395,837 | $12.03 | -2.67% | -2.95% | -3.70% | -5.09% | 2.42% | 0.60 | 54.94% | $0.30 |
| 3/8/2022 | 1,618,650 | $12.43 | 3.33% | -0.72% | -0.42% | -0.96% | 4.28% | 1.06 | 28.97% | $0.51 |
| 3/9/2022 | 974,687 | $13.27 | 6.76% | 2.59% | 3.98% | 4.73% | 2.03% | 0.50 | 61.54% | $0.25 |
| 3/10/2022 | 978,273 | $12.96 | -2.34% | -0.42% | -1.75% | -2.15% | -0.19% | -0.05 | 96.30% | -$0.02 |
| 3/11/2022 | 843,140 | $12.30 | -5.09% | -1.29% | -1.80% | -2.55% | -2.55% | -0.63 | 52.87% | -$0.33 |
| 3/14/2022 | 1,634,749 | $11.58 | -5.85% | -0.72% | -1.89% | -2.41% | -3.44% | -0.85 | 39.45% | -$0.42 |
| 3/15/2022 | 1,316,596 | $11.96 | 3.28% | 2.14% | 3.43% | 4.01% | -0.72% | -0.18 | 85.77% | -$0.08 |
| 3/16/2022 | 1,430,089 | $12.47 | 4.26% | 2.24% | 3.32% | 3.94% | 0.33% | 0.08 | 93.53% | $0.04 |
| 3/17/2022 | 2,796,611 | $12.80 | 2.65% | 1.24% | 0.69% | 0.93% | 1.72% | 0.43 | 67.03% | $0.21 |
| 3/18/2022 | 2,193,745 | $13.42 | 4.84% | 1.17% | 2.19% | 2.39% | 2.46% | 0.61 | 54.28% | $0.31 |
| 3/21/2022 | 2,035,563 | $13.05 | -2.76% | -0.04% | -0.16% | -0.42% | -2.34% | -0.58 | 56.29% | -$0.31 |
| 3/22/2022 | 2,224,030 | $13.59 | 4.14% | 1.13% | 1.42% | 1.61% | 2.53% | 0.63 | 53.15% | $0.33 |
| 3/23/2022 | 1,127,115 | $13.25 | -2.50% | -1.22% | -1.50% | -2.22% | -0.28% | -0.07 | 94.53% | -$0.04 |
| 3/24/2022 | 1,179,308 | $13.16 | -0.68% | 1.44% | 2.71% | 3.01% | -3.69% | -0.91 | 36.11% | -$0.49 |
| 3/25/2022 | 1,399,398 | $12.52 | -4.86% | 0.51% | -0.09% | -0.14% | -4.73% | -1.17 | 24.26% | -$0.62 |

**Exhibit 9**
**Revised Daily Trading Statistics for Olo Common Stock**
**March 17, 2021 - August 15, 2022**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Olo Common Stock** | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **p-value** | **Change** |
| 3/28/2022 | 900,779 | $12.63 | 0.88% | 0.71% | 1.23% | 1.25% | -0.38% | -0.09 | 92.58% | -$0.05 |
| 3/29/2022 | 1,168,983 | $13.56 | 7.36% | 1.23% | 2.06% | 2.28% | 5.08% | 1.26 | 20.92% | $0.64 |
| 3/30/2022 | 1,135,719 | $13.23 | -2.43% | -0.62% | -1.36% | -1.85% | -0.59% | -0.15 | 88.43% | -$0.08 |
| 3/31/2022 | 1,078,268 | $13.25 | 0.15% | -1.56% | -1.59% | -2.45% | 2.60% | 0.64 | 52.01% | $0.34 |
| 4/1/2022 | 1,235,792 | $13.79 | 4.08% | 0.34% | -0.17% | -0.28% | 4.35% | 1.08 | 28.15% | $0.58 |
| 4/4/2022 | 1,351,627 | $13.99 | 1.45% | 0.81% | 1.91% | 1.97% | -0.52% | -0.13 | 89.76% | -$0.07 |
| 4/5/2022 | 1,420,227 | $13.72 | -1.93% | -1.24% | -2.18% | -2.90% | 0.97% | 0.24 | 81.01% | $0.14 |
| 4/6/2022 | 1,531,697 | $13.14 | -4.23% | -0.97% | -2.55% | -3.16% | -1.07% | -0.26 | 79.16% | -$0.15 |
| 4/7/2022 | 1,532,966 | $12.58 | -4.26% | 0.44% | 0.24% | 0.16% | -4.43% | -1.10 | 27.35% | -$0.58 |
| 4/8/2022 | 749,049 | $12.22 | -2.86% | -0.26% | -1.43% | -1.77% | -1.09% | -0.27 | 78.77% | -$0.14 |
| 4/11/2022 | 1,553,736 | $12.08 | -1.15% | -1.69% | -2.60% | -3.50% | 2.36% | 0.58 | 55.95% | $0.29 |
| 4/12/2022 | 1,072,714 | $11.84 | -1.99% | -0.34% | -0.35% | -0.73% | -1.25% | -0.31 | 75.62% | -$0.15 |
| 4/13/2022 | 857,258 | $12.06 | 1.86% | 1.14% | 1.60% | 1.79% | 0.07% | 0.02 | 98.61% | $0.01 |
| 4/14/2022 | 1,796,376 | $11.78 | -2.32% | -1.21% | -2.45% | -3.16% | 0.84% | 0.21 | 83.59% | $0.10 |
| 4/18/2022 | 1,694,003 | $11.24 | -4.58% | -0.02% | 0.32% | 0.06% | -4.65% | -1.15 | 25.06% | -$0.55 |
| 4/19/2022 | 1,075,583 | $11.85 | 5.43% | 1.61% | 1.84% | 2.21% | 3.21% | 0.80 | 42.65% | $0.36 |
| 4/20/2022 | 994,059 | $11.40 | -3.80% | -0.06% | -0.13% | -0.40% | -3.39% | -0.84 | 40.10% | -$0.40 |
| 4/21/2022 | 1,295,875 | $10.70 | -6.14% | -1.47% | -1.73% | -2.54% | -3.60% | -0.89 | 37.36% | -$0.41 |
| 4/22/2022 | 1,231,109 | $10.21 | -4.58% | -2.77% | -2.79% | -4.12% | -0.46% | -0.11 | 90.94% | -$0.05 |
| 4/25/2022 | 1,779,438 | $11.03 | 8.03% | 0.57% | 1.44% | 1.41% | 6.63% | 1.64 | 10.18% | $0.68 |
| 4/26/2022 | 1,772,270 | $10.62 | -3.72% | -2.81% | -3.71% | -5.05% | 1.33% | 0.33 | 74.19% | $0.15 |
| 4/27/2022 | 2,251,871 | $10.67 | 0.47% | 0.21% | 1.36% | 1.18% | -0.71% | -0.18 | 85.99% | -$0.08 |
| 4/28/2022 | 1,165,947 | $11.23 | 5.25% | 2.48% | 4.04% | 4.74% | 0.51% | 0.13 | 90.02% | $0.05 |
| 4/29/2022 | 1,268,201 | $10.69 | -4.81% | -3.62% | -4.14% | -5.79% | 0.98% | 0.24 | 80.84% | $0.11 |
| 5/2/2022 | 1,252,395 | $10.96 | 2.53% | 0.57% | 1.56% | 1.53% | 1.00% | 0.25 | 80.46% | $0.11 |
| 5/3/2022 | 1,088,040 | $10.81 | -1.37% | 0.48% | 0.18% | 0.12% | -1.49% | -0.37 | 71.21% | -$0.16 |
| 5/4/2022 | 1,801,580 | $11.14 | 3.05% | 2.99% | 3.51% | 4.42% | -1.37% | -0.34 | 73.46% | -$0.15 |
| 5/5/2022 | 1,459,856 | $10.69 | -4.04% | -3.55% | -4.91% | -6.53% | 2.49% | 0.62 | 53.70% | $0.28 |
| 5/6/2022 | 2,076,546 | $10.38 | -2.90% | -0.55% | -0.75% | -1.21% | -1.69% | -0.42 | 67.53% | -$0.18 |
| 5/9/2022 | 2,746,379 | $9.48 | -8.67% | -3.20% | -3.92% | -5.41% | -3.26% | -0.81 | 41.93% | -$0.34 |
| 5/10/2022 | 2,668,702 | $8.90 | -6.12% | 0.25% | 1.58% | 1.41% | -7.53% | -1.87 | 6.31% | -$0.71 |
| 5/11/2022 | 4,301,314 | $9.69 | 8.88% | -1.64% | -3.30% | -4.17% | 13.05% | 3.23 | 0.14% ** | $1.16 |
| 5/12/2022 | 2,996,554 | $11.21 | 15.69% | -0.09% | -1.13% | -1.41% | 17.10% | 4.24 | 0.00% ** | $1.66 |
| 5/13/2022 | 2,125,370 | $11.77 | 5.00% | 2.40% | 3.45% | 4.12% | 0.87% | 0.22 | 82.90% | $0.10 |
| 5/16/2022 | 1,324,577 | $10.83 | -7.99% | -0.39% | -0.91% | -1.31% | -6.68% | -1.66 | 9.89% | -$0.79 |
| 5/17/2022 | 1,977,024 | $11.14 | 2.86% | 2.02% | 2.91% | 3.44% | -0.58% | -0.14 | 88.56% | -$0.06 |
| 5/18/2022 | 1,365,680 | $10.79 | -3.14% | -4.02% | -4.69% | -6.50% | 3.36% | 0.83 | 40.63% | $0.37 |
| 5/19/2022 | 1,546,683 | $10.90 | 1.02% | -0.57% | -1.07% | -1.54% | 2.56% | 0.63 | 52.70% | $0.28 |
| 5/20/2022 | 1,618,777 | $11.15 | 2.29% | 0.02% | 0.14% | -0.11% | 2.40% | 0.59 | 55.25% | $0.26 |
| 5/23/2022 | 960,548 | $11.12 | -0.27% | 1.87% | 2.37% | 2.84% | -3.11% | -0.77 | 44.14% | -$0.35 |
| 5/24/2022 | 971,825 | $10.21 | -8.18% | -0.81% | -1.57% | -2.12% | -6.06% | -1.50 | 13.43% | -$0.67 |
| 5/25/2022 | 940,051 | $10.59 | 3.72% | 0.95% | 1.21% | 1.33% | 2.39% | 0.59 | 55.37% | $0.24 |
| 5/26/2022 | 1,057,586 | $10.72 | 1.23% | 1.99% | 2.45% | 2.97% | -1.74% | -0.43 | 66.57% | -$0.18 |
| 5/27/2022 | 1,173,416 | $11.44 | 6.72% | 2.49% | 3.44% | 4.16% | 2.56% | 0.63 | 52.65% | $0.27 |
| 5/31/2022 | 1,334,795 | $10.65 | -6.91% | -0.62% | -0.70% | -1.19% | -5.71% | -1.42 | 15.78% | -$0.65 |
| 6/1/2022 | 1,069,904 | $10.60 | -0.47% | -0.74% | -0.32% | -0.86% | 0.39% | 0.10 | 92.27% | $0.04 |
| 6/2/2022 | 936,372 | $11.43 | 7.83% | 1.86% | 2.44% | 2.91% | 4.92% | 1.22 | 22.37% | $0.52 |
| 6/3/2022 | 635,224 | $10.74 | -6.04% | -1.63% | -2.48% | -3.35% | -2.69% | -0.67 | 50.62% | -$0.31 |
| 6/6/2022 | 1,491,935 | $10.78 | 0.37% | 0.31% | 0.04% | -0.08% | 0.45% | 0.11 | 91.04% | $0.05 |

**Exhibit 9**
**Revised Daily Trading Statistics for Olo Common Stock**
**March 17, 2021 - August 15, 2022**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Olo Common Stock** | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **p-value** | **Change** |
| 6/7/2022 | 1,154,357 | $11.09 | 2.88% | 0.96% | 1.22% | 1.34% | 1.54% | 0.38 | 70.38% | $0.17 |
| 6/8/2022 | 1,095,276 | $11.08 | -0.09% | -1.08% | -1.11% | -1.78% | 1.69% | 0.42 | 67.63% | $0.19 |
| 6/9/2022 | 1,547,843 | $10.62 | -4.15% | -2.37% | -2.72% | -3.88% | -0.27% | -0.07 | 94.71% | -$0.03 |
| 6/10/2022 | 852,747 | $10.02 | -5.65% | -2.91% | -3.89% | -5.26% | -0.39% | -0.10 | 92.33% | -$0.04 |
| 6/13/2022 | 2,751,095 | $9.50 | -5.19% | -3.88% | -4.47% | -6.22% | 1.03% | 0.26 | 79.88% | $0.10 |
| 6/14/2022 | 1,233,056 | $9.17 | -3.47% | -0.34% | 0.63% | 0.24% | -3.71% | -0.92 | 35.82% | -$0.35 |
| 6/15/2022 | 1,490,831 | $9.49 | 3.49% | 1.46% | 2.17% | 2.49% | 1.00% | 0.25 | 80.35% | $0.09 |
| 6/16/2022 | 1,325,712 | $9.19 | -3.16% | -3.24% | -4.11% | -5.61% | 2.45% | 0.61 | 54.36% | $0.23 |
| 6/17/2022 | 3,633,665 | $10.04 | 9.25% | 0.22% | 0.99% | 0.82% | 8.43% | 2.09 | 3.77% * | $0.77 |
| 6/21/2022 | 1,483,368 | $9.57 | -4.68% | 2.45% | 2.56% | 3.26% | -7.94% | -1.97 | 5.01% | -$0.80 |
| 6/22/2022 | 1,651,139 | $9.41 | -1.67% | -0.13% | -0.41% | -0.71% | -0.97% | -0.24 | 81.11% | -$0.09 |
| 6/23/2022 | 1,384,421 | $10.01 | 6.38% | 0.96% | 1.44% | 1.56% | 4.82% | 1.19 | 23.35% | $0.45 |
| 6/24/2022 | 12,962,348 | $10.09 | 0.80% | 3.06% | 3.57% | 4.51% | -3.71% | -0.92 | 35.86% | -$0.37 |
| 6/27/2022 | 1,536,882 | $10.62 | 5.25% | -0.29% | -0.63% | -1.00% | 6.25% | 1.55 | 12.27% | $0.63 |
| 6/28/2022 | 1,417,837 | $10.31 | -2.92% | -2.01% | -3.01% | -4.03% | 1.11% | 0.28 | 78.30% | $0.12 |
| 6/29/2022 | 1,570,179 | $10.08 | -2.23% | -0.06% | 0.20% | -0.07% | -2.16% | -0.54 | 59.26% | -$0.22 |
| 6/30/2022 | 1,303,221 | $9.87 | -2.08% | -0.86% | -1.33% | -1.91% | -0.18% | -0.04 | 96.52% | -$0.02 |
| 7/1/2022 | 851,803 | $10.48 | 6.18% | 1.06% | 0.25% | 0.42% | 5.76% | 1.43 | 15.43% | $0.57 |
| 7/5/2022 | 816,305 | $11.07 | 5.63% | 0.18% | 1.26% | 1.07% | 4.56% | 1.13 | 25.96% | $0.48 |
| 7/6/2022 | 680,650 | $11.01 | -0.54% | 0.36% | 0.88% | 0.77% | -1.31% | -0.33 | 74.49% | -$0.15 |
| 7/7/2022 | 563,254 | $11.35 | 3.09% | 1.51% | 2.07% | 2.40% | 0.68% | 0.17 | 86.55% | $0.08 |
| 7/8/2022 | 508,392 | $11.25 | -0.88% | -0.08% | 0.08% | -0.20% | -0.68% | -0.17 | 86.68% | -$0.08 |
| 7/11/2022 | 653,190 | $10.69 | -4.98% | -1.15% | -1.42% | -2.11% | -2.87% | -0.71 | 47.79% | -$0.32 |
| 7/12/2022 | 655,793 | $10.50 | -1.78% | -0.92% | -1.34% | -1.94% | 0.16% | 0.04 | 96.76% | $0.02 |
| 7/13/2022 | 575,963 | $10.28 | -2.10% | -0.44% | -0.21% | -0.63% | -1.46% | -0.36 | 71.76% | -$0.15 |
| 7/14/2022 | 581,048 | $9.90 | -3.70% | -0.29% | 0.93% | 0.56% | -4.25% | -1.05 | 29.27% | -$0.44 |
| 7/15/2022 | 639,204 | $10.18 | 2.83% | 1.92% | 1.76% | 2.26% | 0.57% | 0.14 | 88.76% | $0.06 |
| 7/18/2022 | 1,060,154 | $10.69 | 5.01% | -0.84% | -1.03% | -1.60% | 6.61% | 1.64 | 10.26% | $0.67 |
| 7/19/2022 | 672,370 | $11.00 | 2.90% | 2.77% | 3.07% | 3.90% | -1.00% | -0.25 | 80.45% | -$0.11 |
| 7/20/2022 | 1,094,638 | $12.26 | 11.45% | 0.59% | 1.56% | 1.53% | 9.92% | 2.46 | 1.46% * | $1.09 |
| 7/21/2022 | 781,555 | $12.12 | -1.14% | 1.00% | 1.41% | 1.54% | -2.68% | -0.67 | 50.65% | -$0.33 |
| 7/22/2022 | 1,312,826 | $11.87 | -2.06% | -0.93% | -1.38% | -1.99% | -0.07% | -0.02 | 98.52% | -$0.01 |
| 7/25/2022 | 897,257 | $11.80 | -0.59% | 0.13% | -0.61% | -0.80% | 0.22% | 0.05 | 95.75% | $0.03 |
| 7/26/2022 | 2,782,243 | $10.50 | -11.02% | -1.15% | -1.58% | -2.28% | -8.74% | -2.17 | 3.12% * | -$1.03 |
| 7/27/2022 | 2,276,763 | $10.60 | 0.95% | 2.62% | 4.29% | 5.05% | -4.10% | -1.02 | 31.06% | -$0.43 |
| 7/28/2022 | 860,942 | $10.68 | 0.75% | 1.23% | 1.43% | 1.66% | -0.90% | -0.22 | 82.28% | -$0.10 |
| 7/29/2022 | 768,777 | $10.71 | 0.28% | 1.43% | 1.56% | 1.87% | -1.58% | -0.39 | 69.48% | -$0.17 |
| 8/1/2022 | 3,574,944 | $11.00 | 2.71% | -0.28% | -0.20% | -0.56% | 3.27% | 0.81 | 41.83% | $0.35 |
| 8/2/2022 | 1,385,556 | $11.79 | 7.18% | -0.67% | -0.69% | -1.20% | 8.38% | 2.08 | 3.87% * | $0.92 |
| 8/3/2022 | 1,796,902 | $13.71 | 16.28% | 1.57% | 2.69% | 3.04% | 13.24% | 3.28 | 0.12% ** | $1.56 |
| 8/4/2022 | 1,389,473 | $14.05 | 2.48% | -0.07% | 0.43% | 0.15% | 2.33% | 0.58 | 56.43% | $0.32 |
| 8/5/2022 | 2,644,021 | $13.46 | -4.20% | -0.15% | -0.20% | -0.51% | -3.69% | -0.91 | 36.13% | -$0.52 |
| 8/8/2022 | 2,588,211 | $13.23 | -1.71% | -0.12% | -0.88% | -1.17% | -0.54% | -0.13 | 89.38% | -$0.07 |
| 8/9/2022 | 866,211 | $12.53 | -5.29% | -0.42% | -0.99% | -1.39% | -3.90% | -0.97 | 33.50% | -$0.52 |
| 8/10/2022 | 1,684,378 | $13.23 | 5.59% | 2.13% | 2.78% | 3.35% | 2.23% | 0.55 | 58.02% | $0.28 |
| 8/11/2022 | 1,215,379 | $12.99 | -1.81% | -0.04% | -0.48% | -0.74% | -1.07% | -0.27 | 79.03% | -$0.14 |
| 8/12/2022 | 11,582,335 | $8.26 | -36.41% | 1.75% | 2.08% | 2.50% | -38.92% | -9.65 | 0.00% ** | -$5.06 |
| 8/15/2022 | 4,334,543 | $8.40 | 1.69% | 0.40% | 0.63% | 0.53% | 1.16% | 0.29 | 77.33% | $0.10 |

**Notes:**

[1] U.S. trading day.  Source: Bloomberg.

[2] Reported daily U.S. composite trading volume for Olo Class A common stock.  Source: Bloomberg.

**Exhibit 9**
**Revised Daily Trading Statistics for Olo Common Stock**
**March 17, 2021 - August 15, 2022**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Olo Common Stock | | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-value | Change |

[3]  Closing price for Olo Class A US composite share.  Source: Bloomberg.

[4]  = {[3] / previous trading day's [3]} - 1.

[5] Market return equals the return on the S&P 500 Total Return Index (Bloomberg ticker "SPTR").

[6] Industry return equals the return on the S&P Information Technology Sector Total Return Index (Bloomberg ticker "SPTRINFT").

[7]  = intercept + market beta x [5] + industry beta (net of market) x ( [6] - [5]).  The market model is estimated for Olo return [4] regressed on market return [5] and net-of-market industry return ([6]-[5]) over the period 3/18/2021 - 8/11/2022 with dummy variables on 5/12/2021, 8/11/2021, 11/10/2021, 2/24/2022, and 5/11/2022.  Because the first trading day after the IPO was 3/17/2021, the first return would be on 3/18/2021.

[8]  = [4] - [7].

[9]  = [8] / the standard error of Olo's market model described in note [7] above.

[10] Two-sided p-value associated with t-statistic in [9].  * and ** denote statistical significance at the 5% and 1% level, respectively.

[11]  = prior [3] x [8].

**Exhibit 10**
**Revised Market Efficiency Statistics for Olo Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analyst Coverage (Bloomberg) | Analyst Coverage (IBES) | Shares Outstanding | Insider Holdings | Public Float | Public Ownership | Closing Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Ownership | Short Interest | Short Interest as Percent of Shares Outstanding |
| 3/17/2021 | 14,665,879 | -- | -- | n/a | n/a | 20,700,000 | 0 | 20,700,000 | 100.00% | $34.75 | $719,325,000 | $719,325,000 | 1.12% | n/a | n/a | n/a |
| 3/18/2021 | 2,826,764 | -- | -- | n/a | n/a | 20,700,000 | 0 | 20,700,000 | 100.00% | $30.10 | $623,070,000 | $623,070,000 | 0.03% | n/a | n/a | n/a |
| 3/19/2021 | 1,377,002 | -- | -- | n/a | n/a | 20,700,000 | 0 | 20,700,000 | 100.00% | $29.80 | $616,860,000 | $616,860,000 | 0.03% | n/a | n/a | n/a |
| 3/22/2021 | 1,046,785 | -- | -- | n/a | n/a | 20,700,000 | 0 | 20,700,000 | 100.00% | $31.41 | $650,187,000 | $650,187,000 | 0.10% | n/a | n/a | n/a |
| 3/23/2021 | 2,495,774 | -- | -- | n/a | n/a | 20,700,000 | 0 | 20,700,000 | 100.00% | $31.00 | $641,700,000 | $641,700,000 | 0.03% | n/a | n/a | n/a |
| 3/24/2021 | 1,222,548 | -- | -- | n/a | n/a | 20,700,000 | 0 | 20,700,000 | 100.00% | $29.95 | $619,965,000 | $619,965,000 | 0.13% | n/a | n/a | n/a |
| 3/25/2021 | 1,003,468 | -- | -- | n/a | n/a | 20,700,000 | 0 | 20,700,000 | 100.00% | $28.82 | $596,574,000 | $596,574,000 | 0.21% | n/a | n/a | n/a |
| 3/26/2021 | 459,732 | 6,228,307 | 30.09% | n/a | n/a | 20,700,000 | 0 | 20,700,000 | 100.00% | $29.30 | $606,510,000 | $606,510,000 | 0.03% | n/a | n/a | n/a |
| 3/29/2021 | 846,854 | -- | -- | n/a | n/a | 20,700,000 | 0 | 20,700,000 | 100.00% | $29.41 | $608,787,000 | $608,787,000 | 0.03% | n/a | n/a | n/a |
| 3/30/2021 | 860,183 | -- | -- | n/a | n/a | 20,700,000 | 0 | 20,700,000 | 100.00% | $29.64 | $613,548,000 | $613,548,000 | 0.24% | n/a | n/a | n/a |
| 3/31/2021 | 3,671,859 | -- | -- | n/a | n/a | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $26.39 | $710,742,157 | $660,002,843 | 0.04% | 60.58% | 604,223 | 2.24% |
| 4/1/2021 | 1,754,780 | 7,133,676 | 26.49% | n/a | n/a | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $26.30 | $708,318,254 | $657,751,980 | 0.72% | 60.58% | 604,223 | 2.24% |
| 4/5/2021 | 1,144,629 | -- | -- | n/a | n/a | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $29.08 | $783,189,917 | $727,278,615 | 0.27% | 60.58% | 604,223 | 2.24% |
| 4/6/2021 | 444,313 | -- | -- | n/a | n/a | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $28.43 | $765,683,953 | $711,022,388 | 0.25% | 60.58% | 604,223 | 2.24% |
| 4/7/2021 | 503,126 | -- | -- | n/a | n/a | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $29.00 | $781,035,337 | $725,277,849 | 0.17% | 60.58% | 604,223 | 2.24% |
| 4/8/2021 | 307,040 | -- | -- | n/a | n/a | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $29.07 | $782,920,595 | $727,028,520 | 0.76% | 60.58% | 604,223 | 2.24% |
| 4/9/2021 | 251,657 | 2,650,765 | 9.84% | n/a | n/a | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $28.20 | $759,489,535 | $705,270,184 | 0.28% | 60.58% | 604,223 | 2.24% |
| 4/12/2021 | 504,633 | -- | -- | 7 | 1 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $27.92 | $751,948,504 | $698,267,502 | 0.11% | 60.58% | 604,223 | 2.24% |
| 4/13/2021 | 149,072 | -- | -- | 7 | 5 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $28.11 | $757,065,632 | $703,019,322 | 0.04% | 60.58% | 604,223 | 2.24% |
| 4/14/2021 | 272,589 | -- | -- | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $28.24 | $760,566,825 | $706,270,567 | 0.46% | 60.58% | 604,223 | 2.24% |
| 4/15/2021 | 124,226 | -- | -- | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $27.25 | $733,903,894 | $681,511,082 | 0.99% | 60.58% | 1,611,768 | 5.98% |
| 4/16/2021 | 181,251 | 1,231,771 | 4.57% | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $28.52 | $768,107,856 | $713,273,250 | 0.38% | 60.58% | 1,611,768 | 5.98% |
| 4/19/2021 | 649,131 | -- | -- | 7 | 1 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $29.95 | $806,620,977 | $749,036,951 | 0.17% | 60.58% | 1,611,768 | 5.98% |
| 4/20/2021 | 403,429 | -- | -- | 7 | 1 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $27.22 | $733,095,927 | $680,760,795 | 0.04% | 60.58% | 1,611,768 | 5.98% |
| 4/21/2021 | 654,516 | -- | -- | 7 | 1 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $28.41 | $765,145,308 | $710,522,196 | 0.18% | 60.58% | 1,611,768 | 5.98% |
| 4/22/2021 | 822,811 | -- | -- | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $29.90 | $805,274,365 | $747,786,472 | 0.33% | 60.58% | 1,611,768 | 5.98% |
| 4/23/2021 | 952,732 | 3,482,619 | 12.93% | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $29.43 | $792,616,206 | $736,031,969 | 0.31% | 60.58% | 1,611,768 | 5.98% |
| 4/26/2021 | 366,594 | -- | -- | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $30.02 | $808,506,235 | $750,787,622 | 0.27% | 60.58% | 1,611,768 | 5.98% |
| 4/27/2021 | 207,225 | -- | -- | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $28.61 | $770,531,758 | $715,524,112 | 0.03% | 60.58% | 1,611,768 | 5.98% |
| 4/28/2021 | 213,905 | -- | -- | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $30.12 | $811,199,460 | $753,288,580 | 0.50% | 60.58% | 1,611,768 | 5.98% |
| 4/29/2021 | 218,126 | -- | -- | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $29.55 | $795,848,076 | $739,033,119 | 0.03% | 60.58% | 1,611,768 | 5.98% |
| 4/30/2021 | 200,428 | 1,206,278 | 4.48% | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $28.86 | $777,264,822 | $721,776,508 | 0.03% | 60.58% | 1,080,920 | 4.01% |
| 5/3/2021 | 215,329 | -- | -- | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $29.12 | $784,267,207 | $728,278,999 | 0.10% | 60.58% | 1,080,920 | 4.01% |
| 5/4/2021 | 209,302 | -- | -- | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $28.47 | $766,761,243 | $712,022,771 | 0.28% | 60.58% | 1,080,920 | 4.01% |
| 5/5/2021 | 268,676 | -- | -- | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $27.36 | $736,866,442 | $684,262,136 | 0.04% | 60.58% | 1,080,920 | 4.01% |
| 5/6/2021 | 433,838 | -- | -- | 7 | 7 | 26,932,253 | 1,922,672 | 25,009,581 | 92.86% | $26.74 | $720,168,445 | $668,756,196 | 0.04% | 60.58% | 1,080,920 | 4.01% |
| 5/7/2021 | 270,351 | 1,397,496 | 5.10% | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $28.83 | $790,574,905 | $735,144,271 | 0.21% | 60.58% | 1,080,920 | 3.94% |
| 5/10/2021 | 353,186 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $29.76 | $816,077,321 | $758,858,603 | 0.24% | 60.58% | 1,080,920 | 3.94% |
| 5/11/2021 | 340,787 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $28.49 | $781,251,441 | $726,474,516 | 0.14% | 60.58% | 1,080,920 | 3.94% |
| 5/12/2021 | 562,098 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $26.81 | $735,182,560 | $683,635,724 | 0.04% | 60.58% | 1,080,920 | 3.94% |
| 5/13/2021 | 1,382,959 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $23.30 | $638,931,505 | $594,133,247 | 0.09% | 60.58% | 1,080,920 | 3.94% |
| 5/14/2021 | 1,323,185 | 3,962,215 | 14.45% | 7 | 6 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $23.31 | $639,205,724 | $594,388,240 | 0.04% | 60.58% | 1,193,630 | 4.35% |
| 5/17/2021 | 172,478 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $23.50 | $644,415,896 | $599,233,104 | 0.04% | 60.58% | 1,193,630 | 4.35% |
| 5/18/2021 | 201,285 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $24.88 | $682,258,191 | $634,422,111 | 0.40% | 60.58% | 1,193,630 | 4.35% |

**Exhibit 10**
**Revised Market Efficiency Statistics for Olo Common Stock**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analyst Coverage (Bloomberg) | Analyst Coverage (IBES) | Shares Outstanding | Insider Holdings | Public Float | Public Ownership | Closing Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Ownership | Short Interest | Short Interest as Percent of Shares Outstanding |
| 5/19/2021 | | 297,165 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $25.53 | $700,082,460 | $650,996,644 | 0.04% | 60.58% | 1,193,630 | 4.35% |
| 5/20/2021 | | 487,206 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $28.05 | $769,185,782 | $715,254,832 | 0.25% | 60.58% | 1,193,630 | 4.35% |
| 5/21/2021 | | 493,817 | 1,651,951 | 6.02% | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $28.70 | $787,010,051 | $731,829,365 | 0.03% | 60.58% | 1,193,630 | 4.35% |
| 5/24/2021 | | 296,729 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $29.88 | $819,367,956 | $761,918,516 | 0.23% | 60.58% | 1,193,630 | 4.35% |
| 5/25/2021 | | 421,311 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $31.15 | $854,193,836 | $794,302,603 | 0.32% | 60.58% | 1,193,630 | 4.35% |
| 5/26/2021 | | 741,102 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $34.00 | $932,346,402 | $866,975,554 | 0.03% | 60.58% | 1,193,630 | 4.35% |
| 5/27/2021 | | 352,064 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $34.58 | $948,251,135 | $881,765,137 | -- | 60.58% | 1,193,630 | 4.35% |
| 5/28/2021 | | 262,478 | 2,073,684 | 7.56% | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $33.85 | $928,233,109 | $863,150,662 | 0.03% | 60.58% | 1,083,412 | 3.95% |
| 6/1/2021 | | 270,114 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $34.93 | $957,848,818 | $890,689,885 | 0.72% | 60.58% | 1,083,412 | 3.95% |
| 6/2/2021 | | 424,638 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $35.95 | $985,819,210 | $916,699,152 | 0.22% | 60.58% | 1,083,412 | 3.95% |
| 6/3/2021 | | 250,521 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $36.44 | $999,255,967 | $929,193,800 | 0.88% | 60.58% | 1,083,412 | 3.95% |
| 6/4/2021 | | 459,248 | 1,404,521 | 5.12% | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $40.02 | $1,097,426,559 | $1,020,481,226 | 0.02% | 60.58% | 1,083,412 | 3.95% |
| 6/7/2021 | | 601,483 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $41.94 | $1,150,076,709 | $1,069,439,845 | 0.64% | 60.58% | 1,083,412 | 3.95% |
| 6/8/2021 | | 606,742 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $42.87 | $1,175,579,125 | $1,093,154,176 | 0.12% | 60.58% | 1,083,412 | 3.95% |
| 6/9/2021 | | 731,866 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $40.11 | $1,099,894,535 | $1,022,776,161 | 0.02% | 60.58% | 1,083,412 | 3.95% |
| 6/10/2021 | | 549,191 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $41.23 | $1,130,607,122 | $1,051,335,356 | 0.02% | 60.58% | 1,083,412 | 3.95% |
| 6/11/2021 | | 601,045 | 3,090,327 | 11.27% | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $41.24 | $1,130,881,342 | $1,051,590,348 | 1.02% | 60.58% | 1,083,412 | 3.95% |
| 6/14/2021 | | 453,731 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $38.98 | $1,068,907,728 | $993,961,973 | 1.60% | 60.58% | 1,083,412 | 3.95% |
| 6/15/2021 | | 373,048 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $37.56 | $1,029,968,555 | $957,752,994 | 0.21% | 60.58% | 1,189,784 | 4.34% |
| 6/16/2021 | | 762,295 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $37.16 | $1,018,999,773 | $947,553,282 | 0.03% | 60.58% | 1,189,784 | 4.34% |
| 6/17/2021 | | 762,137 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $38.30 | $1,050,260,800 | $976,622,462 | 0.16% | 60.58% | 1,189,784 | 4.34% |
| 6/18/2021 | | 1,807,806 | 4,159,017 | 15.17% | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $37.75 | $1,035,178,726 | $962,597,858 | 0.03% | 60.58% | 1,189,784 | 4.34% |
| 6/21/2021 | | 858,254 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $37.44 | $1,026,677,920 | $954,693,081 | 0.16% | 60.58% | 1,189,784 | 4.34% |
| 6/22/2021 | | 865,998 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $35.55 | $974,850,429 | $906,499,440 | 0.14% | 60.58% | 1,189,784 | 4.34% |
| 6/23/2021 | | 639,866 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $36.05 | $988,561,406 | $919,249,080 | 0.44% | 60.58% | 1,189,784 | 4.34% |
| 6/24/2021 | | 272,506 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $37.02 | $1,015,160,700 | $943,983,383 | 0.27% | 60.58% | 1,189,784 | 4.34% |
| 6/25/2021 | | 323,669 | 2,960,293 | 10.80% | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $35.28 | $967,446,502 | $899,614,634 | 0.03% | 60.58% | 1,189,784 | 4.34% |
| 6/28/2021 | | 1,195,882 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $34.77 | $953,461,306 | $886,610,000 | 0.03% | 60.58% | 1,189,784 | 4.34% |
| 6/29/2021 | | 435,771 | -- | -- | 7 | 7 | 27,421,953 | 1,922,672 | 25,499,281 | 92.99% | $33.47 | $917,812,767 | $853,460,935 | 0.06% | 60.58% | 1,189,784 | 4.34% |
| 6/30/2021 | | 739,101 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $37.39 | $1,033,505,365 | $961,616,659 | 0.03% | 47.59% | 1,109,050 | 4.01% |
| 7/1/2021 | | 526,422 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.28 | $947,541,159 | $881,631,963 | 0.26% | 47.59% | 1,109,050 | 4.01% |
| 7/2/2021 | | 213,118 | 3,110,294 | 11.25% | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.48 | $953,069,404 | $886,775,673 | 0.26% | 47.59% | 1,109,050 | 4.01% |
| 7/6/2021 | | 209,946 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.79 | $961,638,183 | $894,748,424 | 0.03% | 47.59% | 1,109,050 | 4.01% |
| 7/7/2021 | | 515,573 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.39 | $950,581,693 | $884,461,003 | 0.09% | 47.59% | 1,109,050 | 4.01% |
| 7/8/2021 | | 309,547 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.18 | $944,777,036 | $879,060,107 | 0.15% | 47.59% | 1,109,050 | 4.01% |
| 7/9/2021 | | 188,483 | 1,223,549 | 4.43% | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.71 | $959,426,885 | $892,690,940 | 0.03% | 47.59% | 1,109,050 | 4.01% |
| 7/12/2021 | | 397,938 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $36.54 | $1,010,010,325 | $939,755,890 | 0.05% | 47.59% | 1,109,050 | 4.01% |
| 7/13/2021 | | 554,255 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $36.91 | $1,020,237,578 | $949,271,754 | 0.05% | 47.59% | 1,109,050 | 4.01% |
| 7/14/2021 | | 1,193,041 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $32.99 | $911,883,980 | $848,455,030 | 0.03% | 47.59% | 1,109,050 | 4.01% |
| 7/15/2021 | | 533,778 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $33.61 | $929,021,539 | $864,400,533 | 0.03% | 47.59% | 1,225,031 | 4.43% |
| 7/16/2021 | | 287,289 | 2,966,301 | 10.73% | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.54 | $954,727,877 | $888,318,786 | 0.17% | 47.59% | 1,225,031 | 4.43% |
| 7/19/2021 | | 273,740 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.48 | $953,069,404 | $886,775,673 | 0.29% | 47.59% | 1,225,031 | 4.43% |
| 7/20/2021 | | 448,417 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $37.02 | $1,023,278,112 | $952,100,795 | 0.32% | 47.59% | 1,225,031 | 4.43% |
| 7/21/2021 | | 287,658 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $37.15 | $1,026,871,472 | $955,444,207 | 0.03% | 47.59% | 1,225,031 | 4.43% |

**Exhibit 10**
**Revised Market Efficiency Statistics for Olo Common Stock**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analyst Coverage (Bloomberg) | Analyst Coverage (IBES) | Shares Outstanding | Insider Holdings | Public Float | Public Ownership | Closing Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Ownership | Short Interest | Short Interest as Percent of Shares Outstanding |
| 7/22/2021 | 331,666 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $39.36 | $1,087,958,577 | $1,012,282,207 | 0.20% | 47.59% | 1,225,031 | 4.43% |
| 7/23/2021 | 304,435 | 1,645,916 | 5.95% | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $39.80 | $1,100,120,715 | $1,023,598,370 | 0.88% | 47.59% | 1,225,031 | 4.43% |
| 7/26/2021 | 442,941 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $37.21 | $1,028,529,945 | $956,987,320 | 0.03% | 47.59% | 1,225,031 | 4.43% |
| 7/27/2021 | 383,191 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $35.33 | $976,564,444 | $908,636,442 | 0.03% | 47.59% | 1,225,031 | 4.43% |
| 7/28/2021 | 421,744 | -- | -- | 7 | 7 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $35.73 | $987,620,934 | $918,923,863 | 0.78% | 47.59% | 1,225,031 | 4.43% |
| 7/29/2021 | 213,150 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.23 | $946,159,098 | $880,346,035 | 0.03% | 47.59% | 1,225,031 | 4.43% |
| 7/30/2021 | 175,717 | 1,636,743 | 5.92% | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $35.07 | $969,377,726 | $901,949,619 | 0.06% | 47.59% | 1,373,752 | 4.97% |
| 8/2/2021 | 133,724 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $36.02 | $995,636,888 | $926,382,243 | 0.22% | 47.59% | 1,373,752 | 4.97% |
| 8/3/2021 | 208,885 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $35.52 | $981,816,276 | $913,522,967 | 0.06% | 47.59% | 1,373,752 | 4.97% |
| 8/4/2021 | 163,982 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $36.46 | $1,007,799,027 | $937,698,406 | 0.03% | 47.59% | 1,373,752 | 4.97% |
| 8/5/2021 | 172,050 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $35.51 | $981,539,864 | $913,265,782 | 0.28% | 47.59% | 1,373,752 | 4.97% |
| 8/6/2021 | 193,423 | 872,064 | 3.15% | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $35.71 | $987,068,109 | $918,409,492 | 0.20% | 47.59% | 1,373,752 | 4.97% |
| 8/9/2021 | 435,217 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $38.01 | $1,050,642,924 | $977,562,162 | 0.03% | 47.59% | 1,373,752 | 4.97% |
| 8/10/2021 | 767,248 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $37.40 | $1,033,781,778 | $961,873,845 | 0.03% | 47.59% | 1,373,752 | 4.97% |
| 8/11/2021 | 902,056 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $35.89 | $992,043,529 | $923,038,831 | 0.03% | 47.59% | 1,373,752 | 4.97% |
| 8/12/2021 | 360,720 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $37.13 | $1,026,318,647 | $954,929,836 | 0.11% | 47.59% | 1,373,752 | 4.97% |
| 8/13/2021 | 173,280 | 2,638,521 | 9.55% | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $36.74 | $1,015,538,570 | $944,899,600 | 0.03% | 47.59% | 1,943,279 | 7.03% |
| 8/16/2021 | 322,497 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $35.30 | $975,735,207 | $907,864,886 | 0.93% | 47.59% | 1,943,279 | 7.03% |
| 8/17/2021 | 286,525 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $33.80 | $934,273,371 | $869,287,058 | 0.03% | 47.59% | 1,943,279 | 7.03% |
| 8/18/2021 | 210,195 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.04 | $940,907,265 | $875,459,510 | 0.26% | 47.59% | 1,943,279 | 7.03% |
| 8/19/2021 | 231,544 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $33.90 | $937,037,494 | $871,858,913 | 0.03% | 47.59% | 1,943,279 | 7.03% |
| 8/20/2021 | 214,098 | 1,264,859 | 4.58% | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $33.99 | $939,525,204 | $874,173,582 | 0.21% | 47.59% | 1,943,279 | 7.03% |
| 8/23/2021 | 256,938 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $36.41 | $1,006,416,966 | $936,412,478 | 0.19% | 47.59% | 1,943,279 | 7.03% |
| 8/24/2021 | 784,973 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $38.38 | $1,060,870,177 | $987,078,026 | 0.21% | 47.59% | 1,943,279 | 7.03% |
| 8/25/2021 | 1,687,027 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $45.16 | $1,248,277,676 | $1,161,449,808 | 0.73% | 47.59% | 1,943,279 | 7.03% |
| 8/26/2021 | 929,475 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $46.56 | $1,286,975,389 | $1,197,455,781 | 0.39% | 47.59% | 1,943,279 | 7.03% |
| 8/27/2021 | 954,447 | 4,612,860 | 16.69% | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $45.07 | $1,245,789,966 | $1,159,135,139 | 0.87% | 47.59% | 1,943,279 | 7.03% |
| 8/30/2021 | 740,762 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $40.66 | $1,123,892,168 | $1,045,716,324 | 0.10% | 47.59% | 1,943,279 | 7.03% |
| 8/31/2021 | 1,034,624 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $38.39 | $1,061,146,589 | $987,335,211 | 0.16% | 47.59% | 2,526,835 | 9.14% |
| 9/1/2021 | 1,023,622 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $36.99 | $1,022,448,876 | $951,329,238 | 0.03% | 47.59% | 2,526,835 | 9.14% |
| 9/2/2021 | 1,008,983 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $37.05 | $1,024,107,349 | $952,872,352 | 0.03% | 47.59% | 2,526,835 | 9.14% |
| 9/3/2021 | 885,594 | 4,693,585 | 16.98% | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $37.05 | $1,024,107,349 | $952,872,352 | 0.03% | 47.59% | 2,526,835 | 9.14% |
| 9/7/2021 | 905,959 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $36.84 | $1,018,302,692 | $947,471,456 | 1.36% | 47.59% | 2,526,835 | 9.14% |
| 9/8/2021 | 7,424,966 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $35.25 | $974,353,146 | $906,578,958 | 0.03% | 47.59% | 2,526,835 | 9.14% |
| 9/9/2021 | 3,134,284 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $35.14 | $971,312,611 | $903,749,917 | 0.03% | 47.59% | 2,526,835 | 9.14% |
| 9/10/2021 | 1,381,612 | 12,846,821 | 46.48% | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $32.99 | $911,883,980 | $848,455,030 | 0.03% | 47.59% | 2,526,835 | 9.14% |
| 9/13/2021 | 1,672,373 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $33.89 | $936,761,081 | $871,601,727 | 0.03% | 47.59% | 2,526,835 | 9.14% |
| 9/14/2021 | 918,479 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $33.46 | $924,875,355 | $860,542,750 | 0.03% | 47.59% | 2,526,835 | 9.14% |
| 9/15/2021 | 1,613,799 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $33.06 | $913,818,865 | $850,255,329 | 0.18% | 47.59% | 1,834,687 | 6.64% |
| 9/16/2021 | 1,372,897 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.23 | $946,159,098 | $880,346,035 | 0.03% | 47.59% | 1,834,687 | 6.64% |
| 9/17/2021 | 1,261,972 | 6,839,520 | 24.74% | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.94 | $965,784,367 | $898,606,207 | 0.03% | 47.59% | 1,834,687 | 6.64% |
| 9/20/2021 | 1,522,486 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $33.08 | $914,371,690 | $850,769,700 | 0.06% | 47.59% | 1,834,687 | 6.64% |
| 9/21/2021 | 750,120 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $33.43 | $924,046,118 | $859,771,193 | 0.03% | 47.59% | 1,834,687 | 6.64% |
| 9/22/2021 | 500,826 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $33.99 | $939,525,204 | $874,173,582 | 0.03% | 47.59% | 1,834,687 | 6.64% |

**Exhibit 10**
**Revised Market Efficiency Statistics for Olo Common Stock**

| [1]<br>Date | [2]<br>Daily Volume | [3]<br>Weekly Volume | [4]<br>Weekly Volume / Shares Outstanding | [5]<br>Analyst Coverage (Bloomberg) | [6]<br>Analyst Coverage (IBES) | [7]<br>Shares Outstanding | [8]<br>Insider Holdings | [9]<br>Public Float | [10]<br>Public Ownership | [11]<br>Closing Price | [12]<br>Market Capitalization of Equity | [13]<br>Market Capitalization of Public Float | [14]<br>Bid-Ask Spread | [15]<br>Institutional Ownership | [16]<br>Short Interest | [17]<br>Short Interest as Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2021 | 464,749 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $34.02 | $940,354,440 | $874,945,139 | 0.03% | 47.59% | 1,834,687 | 6.64% |
| 9/24/2021 | 1,292,508 | 4,530,689 | 16.39% | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $33.15 | $916,306,576 | $852,569,999 | 0.03% | 47.59% | 1,834,687 | 6.64% |
| 9/27/2021 | 1,437,239 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $32.01 | $884,795,580 | $823,250,850 | 0.19% | 47.59% | 1,834,687 | 6.64% |
| 9/28/2021 | 1,032,401 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $31.56 | $872,357,029 | $811,677,501 | 0.03% | 47.59% | 1,834,687 | 6.64% |
| 9/29/2021 | 1,022,840 | -- | -- | 6 | 6 | 27,641,224 | 1,922,672 | 25,718,552 | 93.04% | $30.17 | $833,935,728 | $775,928,714 | 0.03% | 47.59% | 1,834,687 | 6.64% |
| 9/30/2021 | 1,857,424 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $30.03 | $1,509,610,923 | $1,451,873,083 | 0.03% | 53.90% | 1,343,463 | 2.67% |
| 10/1/2021 | 969,476 | 6,319,380 | 12.57% | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $29.71 | $1,493,524,493 | $1,436,401,908 | 0.27% | 53.90% | 1,343,463 | 2.67% |
| 10/4/2021 | 1,454,634 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $28.09 | $1,412,086,940 | $1,358,079,084 | 0.14% | 53.90% | 1,343,463 | 2.67% |
| 10/5/2021 | 1,168,375 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $28.52 | $1,433,703,081 | $1,378,868,475 | 0.04% | 53.90% | 1,343,463 | 2.67% |
| 10/6/2021 | 784,771 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $28.35 | $1,425,157,165 | $1,370,649,414 | 0.18% | 53.90% | 1,343,463 | 2.67% |
| 10/7/2021 | 662,458 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $29.31 | $1,473,416,455 | $1,417,062,939 | 0.03% | 53.90% | 1,343,463 | 2.67% |
| 10/8/2021 | 1,086,351 | 5,156,589 | 10.26% | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $28.25 | $1,420,130,156 | $1,365,814,672 | 0.04% | 53.90% | 1,343,463 | 2.67% |
| 10/11/2021 | 1,333,691 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $27.06 | $1,360,308,744 | $1,308,281,239 | 0.11% | 53.90% | 1,343,463 | 2.67% |
| 10/12/2021 | 706,117 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $27.28 | $1,371,368,164 | $1,318,917,672 | 0.22% | 53.90% | 1,343,463 | 2.67% |
| 10/13/2021 | 719,443 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $28.55 | $1,435,211,184 | $1,380,318,898 | 0.17% | 53.90% | 1,343,463 | 2.67% |
| 10/14/2021 | 496,226 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $28.20 | $1,417,616,651 | $1,363,397,300 | 0.04% | 53.90% | 1,343,463 | 2.67% |
| 10/15/2021 | 491,704 | 3,747,181 | 7.45% | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $27.94 | $1,404,546,426 | $1,350,826,971 | 0.04% | 53.90% | 2,135,001 | 4.25% |
| 10/18/2021 | 623,789 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $27.41 | $1,377,903,277 | $1,325,202,837 | 0.18% | 53.90% | 2,135,001 | 4.25% |
| 10/19/2021 | 1,720,170 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $26.77 | $1,345,730,416 | $1,294,260,487 | 0.07% | 53.90% | 2,135,001 | 4.25% |
| 10/20/2021 | 1,506,247 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $26.23 | $1,318,584,566 | $1,268,152,879 | 0.04% | 53.90% | 2,135,001 | 4.25% |
| 10/21/2021 | 1,322,558 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $27.04 | $1,359,303,342 | $1,307,314,291 | 0.04% | 53.90% | 2,135,001 | 4.25% |
| 10/22/2021 | 1,068,031 | 6,240,795 | 12.41% | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $27.52 | $1,383,432,987 | $1,330,521,053 | 0.04% | 53.90% | 2,135,001 | 4.25% |
| 10/25/2021 | 1,326,404 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $27.46 | $1,380,416,781 | $1,327,620,208 | 0.04% | 53.90% | 2,135,001 | 4.25% |
| 10/26/2021 | 4,080,590 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $25.95 | $1,304,508,939 | $1,254,615,601 | 0.04% | 53.90% | 2,135,001 | 4.25% |
| 10/27/2021 | 1,356,467 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $26.42 | $1,328,135,883 | $1,277,338,889 | 0.11% | 53.90% | 2,135,001 | 4.25% |
| 10/28/2021 | 926,170 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $26.75 | $1,344,725,015 | $1,293,293,539 | 0.04% | 53.90% | 2,135,001 | 4.25% |
| 10/29/2021 | 1,004,721 | 8,694,352 | 17.30% | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $27.22 | $1,368,351,959 | $1,316,016,827 | 0.11% | 53.90% | 2,249,813 | 4.48% |
| 11/1/2021 | 1,178,465 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $28.26 | $1,420,632,856 | $1,366,298,146 | 0.07% | 53.90% | 2,249,813 | 4.48% |
| 11/2/2021 | 1,745,104 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $27.61 | $1,387,957,295 | $1,334,872,321 | 0.07% | 53.90% | 2,249,813 | 4.48% |
| 11/3/2021 | 695,652 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $28.01 | $1,408,065,333 | $1,354,211,290 | 0.04% | 53.90% | 2,249,813 | 4.48% |
| 11/4/2021 | 639,744 | -- | -- | 6 | 6 | 50,270,094 | 1,922,672 | 48,347,422 | 96.18% | $27.93 | $1,404,043,725 | $1,350,343,496 | 0.21% | 53.90% | 2,249,813 | 4.48% |
| 11/5/2021 | 554,822 | 4,813,787 | 8.43% | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $27.94 | $1,594,779,325 | $1,541,059,869 | 0.14% | 53.90% | 2,249,813 | 3.94% |
| 11/8/2021 | 2,187,415 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $30.07 | $1,716,356,990 | $1,658,542,243 | 0.03% | 53.90% | 2,249,813 | 3.94% |
| 11/9/2021 | 1,790,153 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $29.95 | $1,709,507,544 | $1,651,923,518 | 0.17% | 53.90% | 2,249,813 | 3.94% |
| 11/10/2021 | 2,323,416 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $29.43 | $1,679,826,612 | $1,623,242,375 | 0.03% | 53.90% | 2,249,813 | 3.94% |
| 11/11/2021 | 1,701,524 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $29.50 | $1,683,822,122 | $1,627,103,298 | 0.03% | 53.90% | 2,249,813 | 3.94% |
| 11/12/2021 | 1,965,621 | 9,968,129 | 17.46% | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $29.50 | $1,683,822,122 | $1,627,103,298 | 0.03% | 53.90% | 2,249,813 | 3.94% |
| 11/15/2021 | 1,589,540 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $28.83 | $1,645,579,382 | $1,590,148,749 | 0.03% | 53.90% | 1,894,732 | 3.32% |
| 11/16/2021 | 1,111,673 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $29.29 | $1,671,835,592 | $1,615,520,529 | 0.03% | 53.90% | 1,894,732 | 3.32% |
| 11/17/2021 | 1,736,336 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $27.98 | $1,597,062,474 | $1,543,266,111 | 0.11% | 53.90% | 1,894,732 | 3.32% |
| 11/18/2021 | 1,241,787 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $27.88 | $1,591,354,602 | $1,537,750,507 | 0.04% | 53.90% | 1,894,732 | 3.32% |
| 11/19/2021 | 1,927,101 | 7,606,437 | 13.33% | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $27.00 | $1,541,125,332 | $1,489,213,188 | 0.11% | 53.90% | 1,894,732 | 3.32% |
| 11/22/2021 | 2,215,982 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $25.88 | $1,477,197,170 | $1,427,438,419 | 0.04% | 53.90% | 1,894,732 | 3.32% |
| 11/23/2021 | 1,945,927 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $24.88 | $1,420,118,454 | $1,372,282,375 | 0.04% | 53.90% | 1,894,732 | 3.32% |

**Exhibit 10**
**Revised Market Efficiency Statistics for Olo Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analyst Coverage (Bloomberg) | Analyst Coverage (IBES) | Shares Outstanding | Insider Holdings | Public Float | Public Ownership | Closing Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Ownership | Short Interest | Short Interest as Percent of Shares Outstanding |
| 11/24/2021 | 1,058,354 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $25.45 | $1,452,653,322 | $1,403,721,320 | 0.20% | 53.90% | 1,894,732 | 3.32% |
| 11/26/2021 | 695,825 | 5,916,088 | 10.36% | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $25.18 | $1,437,242,069 | $1,388,829,188 | 0.28% | 53.90% | 1,894,732 | 3.32% |
| 11/29/2021 | 1,089,963 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $25.37 | $1,448,087,025 | $1,399,308,836 | 0.04% | 53.90% | 1,894,732 | 3.32% |
| 11/30/2021 | 2,391,262 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $24.56 | $1,401,853,265 | $1,354,632,441 | 0.04% | 53.90% | 2,323,704 | 4.07% |
| 12/1/2021 | 1,881,812 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $23.42 | $1,336,783,529 | $1,291,754,550 | 0.04% | 53.90% | 2,323,704 | 4.07% |
| 12/2/2021 | 1,337,170 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $25.05 | $1,429,821,836 | $1,381,658,902 | 0.16% | 53.90% | 2,323,704 | 4.07% |
| 12/3/2021 | 2,174,280 | 8,874,487 | 15.55% | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $24.55 | $1,401,282,478 | $1,354,080,880 | 0.04% | 53.90% | 2,323,704 | 4.07% |
| 12/6/2021 | 1,565,040 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $25.54 | $1,457,790,407 | $1,408,685,364 | 0.04% | 53.90% | 2,323,704 | 4.07% |
| 12/7/2021 | 1,228,936 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $26.73 | $1,525,714,079 | $1,474,321,056 | 0.07% | 53.90% | 2,323,704 | 4.07% |
| 12/8/2021 | 1,014,540 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $26.64 | $1,520,576,994 | $1,469,357,012 | 0.04% | 53.90% | 2,323,704 | 4.07% |
| 12/9/2021 | 2,294,394 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $24.09 | $1,375,026,268 | $1,328,709,100 | 0.04% | 53.90% | 2,323,704 | 4.07% |
| 12/10/2021 | 1,984,365 | 8,087,275 | 14.17% | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $23.59 | $1,346,486,910 | $1,301,131,078 | 0.04% | 53.90% | 2,323,704 | 4.07% |
| 12/13/2021 | 2,053,521 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $22.89 | $1,306,531,809 | $1,262,521,847 | 0.09% | 53.90% | 2,323,704 | 4.07% |
| 12/14/2021 | 2,626,684 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $22.15 | $1,264,293,559 | $1,221,706,375 | 0.05% | 53.90% | 2,323,704 | 4.07% |
| 12/15/2021 | 2,156,172 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $22.65 | $1,292,832,917 | $1,249,284,397 | 0.04% | 53.90% | 3,472,152 | 6.08% |
| 12/16/2021 | 1,757,491 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $21.75 | $1,241,462,073 | $1,199,643,957 | 0.14% | 53.90% | 3,472,152 | 6.08% |
| 12/17/2021 | 3,639,213 | 12,233,081 | 21.43% | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $21.82 | $1,245,457,583 | $1,203,504,880 | 0.05% | 53.90% | 3,472,152 | 6.08% |
| 12/20/2021 | 1,576,667 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $21.46 | $1,224,909,245 | $1,183,648,704 | 0.05% | 53.90% | 3,472,152 | 6.08% |
| 12/21/2021 | 1,454,770 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $22.17 | $1,265,435,134 | $1,222,809,495 | 0.05% | 53.90% | 3,472,152 | 6.08% |
| 12/22/2021 | 1,037,004 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $21.68 | $1,237,466,563 | $1,195,783,034 | 0.05% | 53.90% | 3,472,152 | 6.08% |
| 12/23/2021 | 1,669,228 | 5,737,669 | 10.05% | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $22.42 | $1,279,704,813 | $1,236,598,506 | 0.13% | 53.90% | 3,472,152 | 6.08% |
| 12/27/2021 | 825,230 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $21.64 | $1,235,183,414 | $1,193,576,792 | 0.14% | 53.90% | 3,472,152 | 6.08% |
| 12/28/2021 | 929,805 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $21.30 | $1,215,776,651 | $1,174,823,737 | 0.09% | 53.90% | 3,472,152 | 6.08% |
| 12/29/2021 | 788,286 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $20.82 | $1,188,378,867 | $1,148,348,836 | 0.10% | 53.90% | 3,472,152 | 6.08% |
| 12/30/2021 | 1,058,775 | -- | -- | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $21.32 | $1,216,918,225 | $1,175,926,858 | 0.09% | 53.90% | 3,472,152 | 6.08% |
| 12/31/2021 | 564,184 | 4,166,280 | 5.30% | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $20.81 | $1,634,636,529 | $1,594,625,725 | 0.05% | 62.25% | 5,625,036 | 7.16% |
| 1/3/2022 | 1,301,041 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $21.21 | $1,666,056,741 | $1,625,276,868 | 0.05% | 62.25% | 5,625,036 | 7.16% |
| 1/4/2022 | 1,682,680 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $20.84 | $1,636,993,045 | $1,596,924,561 | 0.05% | 62.25% | 5,625,036 | 7.16% |
| 1/5/2022 | 1,854,110 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $18.90 | $1,484,605,017 | $1,448,266,516 | 0.05% | 62.25% | 5,625,036 | 7.16% |
| 1/6/2022 | 1,596,948 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $18.95 | $1,488,532,544 | $1,452,097,909 | 0.05% | 62.25% | 5,625,036 | 7.16% |
| 1/7/2022 | 798,268 | 7,233,047 | 9.21% | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $18.75 | $1,472,822,438 | $1,436,772,338 | 0.05% | 62.25% | 5,625,036 | 7.16% |
| 1/10/2022 | 1,809,540 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $18.77 | $1,474,393,448 | $1,438,304,895 | 0.16% | 62.25% | 5,625,036 | 7.16% |
| 1/11/2022 | 1,830,814 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $19.19 | $1,507,384,671 | $1,470,488,595 | 0.21% | 62.25% | 5,625,036 | 7.16% |
| 1/12/2022 | 1,127,660 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $18.46 | $1,450,042,784 | $1,414,550,259 | 0.05% | 62.25% | 5,625,036 | 7.16% |
| 1/13/2022 | 725,626 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $17.53 | $1,376,990,791 | $1,343,286,351 | 0.11% | 62.25% | 5,625,036 | 7.16% |
| 1/14/2022 | 2,035,585 | 7,529,225 | 9.59% | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $17.28 | $1,357,353,158 | $1,324,129,386 | 0.06% | 62.25% | 5,846,217 | 7.44% |
| 1/18/2022 | 1,061,568 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $16.35 | $1,284,301,166 | $1,252,865,478 | 0.06% | 62.25% | 5,846,217 | 7.44% |
| 1/19/2022 | 1,200,129 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $15.75 | $1,237,170,848 | $1,206,888,764 | 0.06% | 62.25% | 5,846,217 | 7.44% |
| 1/20/2022 | 1,019,212 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $15.49 | $1,216,747,710 | $1,186,965,520 | 0.06% | 62.25% | 5,846,217 | 7.44% |
| 1/21/2022 | 1,386,717 | 4,667,626 | 5.94% | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $15.09 | $1,185,327,498 | $1,156,314,377 | 0.07% | 62.25% | 5,846,217 | 7.44% |
| 1/24/2022 | 1,406,319 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $15.47 | $1,215,176,699 | $1,185,432,963 | 0.13% | 62.25% | 5,846,217 | 7.44% |
| 1/25/2022 | 1,355,754 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $14.89 | $1,169,617,392 | $1,140,988,806 | 0.07% | 62.25% | 5,846,217 | 7.44% |
| 1/26/2022 | 1,444,102 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $15.20 | $1,193,968,056 | $1,164,743,442 | 0.20% | 62.25% | 5,846,217 | 7.44% |
| 1/27/2022 | 1,082,434 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $15.12 | $1,187,684,014 | $1,158,613,213 | 0.07% | 62.25% | 5,846,217 | 7.44% |

**Exhibit 10**
**Revised Market Efficiency Statistics for Olo Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analyst Coverage (Bloomberg) | Analyst Coverage (IBES) | Shares Outstanding | Insider Holdings | Public Float | Public Ownership | Closing Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Ownership | Short Interest | Short Interest as Percent of Shares Outstanding |
| 1/28/2022 | 1,086,147 | 6,374,756 | 8.12% | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $16.10 | $1,264,663,533 | $1,233,708,514 | 0.25% | 62.25% | 5,846,217 | 7.44% |
| 1/31/2022 | 1,304,848 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $17.55 | $1,378,561,802 | $1,344,818,908 | 0.06% | 62.25% | 6,449,800 | 8.21% |
| 2/1/2022 | 1,103,855 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $18.15 | $1,425,692,120 | $1,390,795,623 | 0.22% | 62.25% | 6,449,800 | 8.21% |
| 2/2/2022 | 901,890 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $17.09 | $1,342,428,558 | $1,309,570,093 | 0.06% | 62.25% | 6,449,800 | 8.21% |
| 2/3/2022 | 709,831 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $16.42 | $1,289,799,703 | $1,258,229,428 | 0.06% | 62.25% | 6,449,800 | 8.21% |
| 2/4/2022 | 613,896 | 4,634,320 | 5.90% | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $17.43 | $1,369,135,738 | $1,335,623,565 | 0.06% | 62.25% | 6,449,800 | 8.21% |
| 2/7/2022 | 765,205 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $17.43 | $1,369,135,738 | $1,335,623,565 | 0.06% | 62.25% | 6,449,800 | 8.21% |
| 2/8/2022 | 527,287 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $17.85 | $1,402,126,961 | $1,367,807,265 | 0.06% | 62.25% | 6,449,800 | 8.21% |
| 2/9/2022 | 735,859 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $18.13 | $1,424,121,109 | $1,389,263,066 | 0.06% | 62.25% | 6,449,800 | 8.21% |
| 2/10/2022 | 1,867,516 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $18.20 | $1,429,619,646 | $1,394,627,016 | 0.05% | 62.25% | 6,449,800 | 8.21% |
| 2/11/2022 | 1,013,886 | 4,909,753 | 6.25% | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $16.83 | $1,322,005,420 | $1,289,646,850 | 0.06% | 62.25% | 6,449,800 | 8.21% |
| 2/14/2022 | 1,093,307 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $17.34 | $1,362,066,190 | $1,328,727,058 | 0.06% | 62.25% | 6,449,800 | 8.21% |
| 2/15/2022 | 1,216,365 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $18.29 | $1,436,689,194 | $1,401,523,523 | 0.05% | 62.25% | 6,006,921 | 7.65% |
| 2/16/2022 | 924,560 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $17.49 | $1,373,848,770 | $1,340,221,236 | 0.11% | 62.25% | 6,006,921 | 7.65% |
| 2/17/2022 | 1,116,683 | -- | -- | 6 | 6 | 78,550,530 | 1,922,672 | 76,627,858 | 97.55% | $17.00 | $1,335,359,010 | $1,302,673,586 | 0.06% | 62.25% | 6,006,921 | 7.65% |
| 2/18/2022 | 3,283,046 | 7,633,961 | 9.56% | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $16.35 | $1,305,181,080 | $1,273,745,393 | 0.06% | 62.25% | 6,006,921 | 7.52% |
| 2/22/2022 | 2,230,347 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $14.99 | $1,196,615,559 | $1,167,794,706 | 0.07% | 62.25% | 6,006,921 | 7.52% |
| 2/23/2022 | 1,524,185 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $13.60 | $1,085,655,210 | $1,059,506,871 | 0.07% | 62.25% | 6,006,921 | 7.52% |
| 2/24/2022 | 3,358,392 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $13.91 | $1,110,401,763 | $1,083,657,395 | 0.07% | 62.25% | 6,006,921 | 7.52% |
| 2/25/2022 | 3,022,332 | 10,135,256 | 12.70% | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $14.08 | $1,123,972,453 | $1,096,901,231 | 0.07% | 62.25% | 6,006,921 | 7.52% |
| 2/28/2022 | 3,441,022 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $14.61 | $1,166,281,075 | $1,138,190,837 | 0.07% | 62.25% | 6,432,124 | 8.06% |
| 3/1/2022 | 3,367,119 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $14.11 | $1,126,367,281 | $1,099,238,379 | 0.07% | 62.25% | 6,432,124 | 8.06% |
| 3/2/2022 | 2,572,299 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $14.12 | $1,127,165,557 | $1,100,017,428 | 0.07% | 62.25% | 6,432,124 | 8.06% |
| 3/3/2022 | 2,176,804 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $13.19 | $1,052,925,899 | $1,027,565,855 | 0.30% | 62.25% | 6,432,124 | 8.06% |
| 3/4/2022 | 1,429,880 | 12,987,124 | 16.27% | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $12.36 | $986,669,000 | $962,904,774 | 0.08% | 62.25% | 6,432,124 | 8.06% |
| 3/7/2022 | 1,395,837 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $12.03 | $960,325,896 | $937,196,152 | 0.17% | 62.25% | 6,432,124 | 8.06% |
| 3/8/2022 | 1,618,650 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $12.43 | $992,256,931 | $968,358,118 | 0.16% | 62.25% | 6,432,124 | 8.06% |
| 3/9/2022 | 974,687 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $13.27 | $1,059,312,106 | $1,033,798,249 | 0.15% | 62.25% | 6,432,124 | 8.06% |
| 3/10/2022 | 978,273 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $12.96 | $1,034,565,553 | $1,009,647,724 | 0.23% | 62.25% | 6,432,124 | 8.06% |
| 3/11/2022 | 843,140 | 5,810,587 | 7.28% | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $12.30 | $981,879,345 | $958,230,479 | 0.16% | 62.25% | 6,432,124 | 8.06% |
| 3/14/2022 | 1,634,749 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $11.58 | $924,403,481 | $902,138,939 | 0.09% | 62.25% | 6,432,124 | 8.06% |
| 3/15/2022 | 1,316,596 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $11.96 | $954,737,964 | $931,742,807 | 0.08% | 62.25% | 8,515,999 | 10.67% |
| 3/16/2022 | 1,430,089 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $12.47 | $995,450,035 | $971,474,315 | 0.16% | 62.25% | 8,515,999 | 10.67% |
| 3/17/2022 | 2,796,611 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $12.80 | $1,021,793,139 | $997,182,938 | 0.08% | 62.25% | 8,515,999 | 10.67% |
| 3/18/2022 | 2,193,745 | 9,371,790 | 11.74% | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $13.42 | $1,071,286,244 | $1,045,483,986 | 0.07% | 62.25% | 8,515,999 | 10.67% |
| 3/21/2022 | 2,035,563 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $13.05 | $1,041,750,036 | $1,016,659,167 | 0.23% | 62.25% | 8,515,999 | 10.67% |
| 3/22/2022 | 2,224,030 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $13.59 | $1,084,856,935 | $1,058,727,822 | 0.15% | 62.25% | 8,515,999 | 10.67% |
| 3/23/2022 | 1,127,115 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $13.25 | $1,057,715,554 | $1,032,240,150 | 0.08% | 62.25% | 8,515,999 | 10.67% |
| 3/24/2022 | 1,179,308 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $13.16 | $1,050,531,071 | $1,025,228,708 | 0.23% | 62.25% | 8,515,999 | 10.67% |
| 3/25/2022 | 1,399,398 | 7,965,414 | 9.98% | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $12.52 | $999,441,414 | $975,369,561 | 0.16% | 62.25% | 8,515,999 | 10.67% |
| 3/28/2022 | 900,779 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $12.63 | $1,008,222,449 | $983,939,102 | 0.16% | 62.25% | 8,515,999 | 10.67% |
| 3/29/2022 | 1,168,983 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $13.56 | $1,082,462,107 | $1,056,390,675 | 0.07% | 62.25% | 8,515,999 | 10.67% |
| 3/30/2022 | 1,135,719 | -- | -- | 6 | 6 | 79,827,589 | 1,922,672 | 77,904,917 | 97.59% | $13.23 | $1,056,119,002 | $1,030,682,052 | 0.15% | 62.25% | 8,515,999 | 10.67% |
| 3/31/2022 | 1,078,268 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $13.25 | $1,187,997,465 | $1,162,522,061 | 0.08% | 57.42% | 7,557,817 | 8.43% |

**Exhibit 10**
**Revised Market Efficiency Statistics for Olo Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analyst Coverage (Bloomberg) | Analyst Coverage (IBES) | Shares Outstanding | Insider Holdings | Public Float | Public Ownership | Closing Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Ownership | Short Interest | Short Interest as Percent of Shares Outstanding |
| 4/1/2022 | 1,235,792 | 5,519,541 | 6.16% | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $13.79 | $1,236,413,965 | $1,209,900,318 | 0.07% | 57.42% | 7,557,817 | 8.43% |
| 4/4/2022 | 1,351,627 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $13.99 | $1,254,346,002 | $1,227,447,821 | 0.07% | 57.42% | 7,557,817 | 8.43% |
| 4/5/2022 | 1,420,227 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $13.72 | $1,230,137,752 | $1,203,758,692 | 0.07% | 57.42% | 7,557,817 | 8.43% |
| 4/6/2022 | 1,531,697 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $13.14 | $1,178,134,844 | $1,152,870,934 | 0.08% | 57.42% | 7,557,817 | 8.43% |
| 4/7/2022 | 1,532,966 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $12.58 | $1,127,925,140 | $1,103,737,926 | 0.08% | 57.42% | 7,557,817 | 8.43% |
| 4/8/2022 | 749,049 | 6,585,566 | 7.35% | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $12.22 | $1,095,647,473 | $1,072,152,421 | 0.08% | 57.42% | 7,557,817 | 8.43% |
| 4/11/2022 | 1,553,736 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $12.08 | $1,083,095,047 | $1,059,869,169 | 0.08% | 57.42% | 7,557,817 | 8.43% |
| 4/12/2022 | 1,072,714 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $11.84 | $1,061,576,602 | $1,038,812,166 | 0.08% | 57.42% | 7,557,817 | 8.43% |
| 4/13/2022 | 857,258 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $12.06 | $1,081,301,843 | $1,058,114,419 | 0.08% | 57.42% | 7,557,817 | 8.43% |
| 4/14/2022 | 1,796,376 | 5,280,084 | 5.89% | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $11.78 | $1,056,196,991 | $1,033,547,915 | 0.08% | 57.42% | 8,151,449 | 9.09% |
| 4/18/2022 | 1,694,003 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $11.24 | $1,007,780,491 | $986,169,657 | 0.09% | 57.42% | 8,151,449 | 9.09% |
| 4/19/2022 | 1,075,583 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $11.85 | $1,062,473,204 | $1,039,689,541 | 0.08% | 57.42% | 8,151,449 | 9.09% |
| 4/20/2022 | 994,059 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $11.40 | $1,022,126,120 | $1,000,207,660 | 0.09% | 57.42% | 8,151,449 | 9.09% |
| 4/21/2022 | 1,295,875 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $10.70 | $959,363,990 | $938,791,400 | 0.09% | 57.42% | 8,151,449 | 9.09% |
| 4/22/2022 | 1,231,109 | 6,290,629 | 7.02% | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $10.21 | $915,430,499 | $895,800,018 | 0.10% | 57.42% | 8,151,449 | 9.09% |
| 4/25/2022 | 1,779,438 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $11.03 | $988,951,852 | $967,744,779 | 0.09% | 57.42% | 8,151,449 | 9.09% |
| 4/26/2022 | 1,772,270 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $10.62 | $952,191,175 | $931,772,399 | 0.09% | 57.42% | 8,151,449 | 9.09% |
| 4/27/2022 | 2,251,871 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $10.67 | $956,674,185 | $936,159,274 | 0.09% | 57.42% | 8,151,449 | 9.09% |
| 4/28/2022 | 1,165,947 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $11.23 | $1,006,883,889 | $985,292,282 | 0.09% | 57.42% | 8,151,449 | 9.09% |
| 4/29/2022 | 1,268,201 | 8,237,727 | 9.19% | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $10.69 | $958,467,388 | $937,914,025 | 0.09% | 57.42% | 9,117,213 | 10.17% |
| 5/2/2022 | 1,252,395 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $10.96 | $982,675,639 | $961,603,153 | 0.09% | 57.42% | 9,117,213 | 10.17% |
| 5/3/2022 | 1,088,040 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $10.81 | $969,226,611 | $948,442,526 | 0.09% | 57.42% | 9,117,213 | 10.17% |
| 5/4/2022 | 1,801,580 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $11.14 | $998,814,472 | $977,395,906 | 0.09% | 57.42% | 9,117,213 | 10.17% |
| 5/5/2022 | 1,459,856 | -- | -- | 6 | 6 | 89,660,186 | 1,922,672 | 87,737,514 | 97.86% | $10.69 | $958,467,388 | $937,914,025 | 0.28% | 57.42% | 9,117,213 | 10.17% |
| 5/6/2022 | 2,076,546 | 7,678,417 | 8.42% | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.38 | $946,090,830 | $926,133,494 | 0.10% | 57.42% | 9,117,213 | 10.00% |
| 5/9/2022 | 2,746,379 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $9.48 | $864,059,833 | $845,832,902 | 0.11% | 57.42% | 9,117,213 | 10.00% |
| 5/10/2022 | 2,668,702 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $8.90 | $811,195,413 | $794,083,632 | 0.11% | 57.42% | 9,117,213 | 10.00% |
| 5/11/2022 | 4,301,314 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $9.69 | $883,200,399 | $864,569,707 | 0.10% | 57.42% | 9,117,213 | 10.00% |
| 5/12/2022 | 2,996,554 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $11.21 | $1,021,741,638 | $1,000,188,485 | 0.18% | 57.42% | 9,117,213 | 10.00% |
| 5/13/2022 | 2,125,370 | 14,838,319 | 16.28% | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $11.77 | $1,072,783,147 | $1,050,153,298 | 0.08% | 57.42% | 12,633,550 | 13.86% |
| 5/16/2022 | 1,324,577 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.83 | $987,106,328 | $966,283,790 | 0.09% | 57.42% | 12,633,550 | 13.86% |
| 5/17/2022 | 1,977,024 | -- | -- | 6 | 5 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $11.14 | $1,015,361,449 | $993,942,883 | 0.09% | 57.42% | 12,633,550 | 13.86% |
| 5/18/2022 | 1,365,680 | -- | -- | 6 | 5 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.79 | $983,460,506 | $962,714,875 | 0.09% | 57.42% | 12,633,550 | 13.86% |
| 5/19/2022 | 1,546,683 | -- | -- | 6 | 5 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.90 | $993,486,517 | $972,529,392 | 0.09% | 57.42% | 12,633,550 | 13.86% |
| 5/20/2022 | 1,618,777 | 7,832,741 | 8.59% | 6 | 5 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $11.15 | $1,016,272,905 | $994,835,112 | 0.09% | 57.42% | 12,633,550 | 13.86% |
| 5/23/2022 | 960,548 | -- | -- | 6 | 5 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $11.12 | $1,013,538,538 | $992,158,426 | 0.09% | 57.42% | 12,633,550 | 13.86% |
| 5/24/2022 | 971,825 | -- | -- | 6 | 5 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.21 | $930,596,086 | $910,965,605 | 0.10% | 57.42% | 12,633,550 | 13.86% |
| 5/25/2022 | 940,051 | -- | -- | 6 | 5 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.59 | $965,231,396 | $944,870,299 | 0.19% | 57.42% | 12,633,550 | 13.86% |
| 5/26/2022 | 1,057,586 | -- | -- | 6 | 5 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.72 | $977,080,317 | $956,469,274 | 0.09% | 57.42% | 12,633,550 | 13.86% |
| 5/27/2022 | 1,173,416 | 5,103,426 | 5.60% | 6 | 5 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $11.44 | $1,042,705,115 | $1,020,709,747 | 0.09% | 57.42% | 12,633,550 | 13.86% |
| 5/31/2022 | 1,334,795 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.65 | $970,700,129 | $950,223,672 | 0.09% | 57.42% | 11,572,120 | 12.70% |
| 6/1/2022 | 1,069,904 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.60 | $966,142,851 | $945,762,528 | 0.09% | 57.42% | 11,572,120 | 12.70% |
| 6/2/2022 | 936,372 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $11.43 | $1,041,793,659 | $1,019,817,518 | 0.18% | 57.42% | 11,572,120 | 12.70% |
| 6/3/2022 | 635,224 | 3,976,295 | 4.36% | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.74 | $978,903,228 | $958,253,731 | 0.09% | 57.42% | 11,572,120 | 12.70% |

**Exhibit 10**
**Revised Market Efficiency Statistics for Olo Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analyst Coverage (Bloomberg) | Analyst Coverage (IBES) | Shares Outstanding | Insider Holdings | Public Float | Public Ownership | Closing Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Ownership | Short Interest | Short Interest as Percent of Shares Outstanding |
| 6/6/2022 | 1,491,935 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.78 | $982,549,051 | $961,822,646 | 0.09% | 57.42% | 11,572,120 | 12.70% |
| 6/7/2022 | 1,154,357 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $11.09 | $1,010,804,172 | $989,481,739 | 0.09% | 57.42% | 11,572,120 | 12.70% |
| 6/8/2022 | 1,095,276 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $11.08 | $1,009,892,716 | $988,589,510 | 0.09% | 57.42% | 11,572,120 | 12.70% |
| 6/9/2022 | 1,547,843 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.62 | $967,965,762 | $947,546,986 | 0.09% | 57.42% | 11,572,120 | 12.70% |
| 6/10/2022 | 852,747 | 6,142,158 | 6.74% | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.02 | $913,278,431 | $894,013,258 | 0.20% | 57.42% | 11,572,120 | 12.70% |
| 6/13/2022 | 2,751,095 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $9.50 | $865,882,744 | $847,617,360 | 0.11% | 57.42% | 11,572,120 | 12.70% |
| 6/14/2022 | 1,233,056 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $9.17 | $835,804,712 | $818,173,810 | 0.22% | 57.42% | 11,572,120 | 12.70% |
| 6/15/2022 | 1,490,831 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $9.49 | $864,971,288 | $846,725,131 | 0.11% | 57.42% | 11,205,595 | 12.29% |
| 6/16/2022 | 1,325,712 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $9.19 | $837,627,623 | $819,958,267 | 0.11% | 57.42% | 11,205,595 | 12.29% |
| 6/17/2022 | 3,633,665 | 10,434,359 | 11.45% | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.04 | $915,101,342 | $895,797,715 | 0.10% | 57.42% | 11,205,595 | 12.29% |
| 6/21/2022 | 1,483,368 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $9.57 | $872,262,933 | $853,862,962 | 0.10% | 57.42% | 11,205,595 | 12.29% |
| 6/22/2022 | 1,651,139 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $9.41 | $857,679,644 | $839,587,301 | 0.11% | 57.42% | 11,205,595 | 12.29% |
| 6/23/2022 | 1,384,421 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.01 | $912,366,976 | $893,121,029 | 0.10% | 57.42% | 11,205,595 | 12.29% |
| 6/24/2022 | 12,962,348 | 17,481,276 | 19.18% | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.09 | $919,658,620 | $900,258,859 | 0.20% | 57.42% | 11,205,595 | 12.29% |
| 6/27/2022 | 1,536,882 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.62 | $967,965,762 | $947,546,986 | 0.09% | 57.42% | 11,205,595 | 12.29% |
| 6/28/2022 | 1,417,837 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.31 | $939,710,641 | $919,887,893 | 0.19% | 57.42% | 11,205,595 | 12.29% |
| 6/29/2022 | 1,570,179 | -- | -- | 6 | 6 | 91,145,552 | 1,922,672 | 89,222,880 | 97.89% | $10.08 | $918,747,164 | $899,366,630 | 0.10% | 57.42% | 11,205,595 | 12.29% |
| 6/30/2022 | 1,303,221 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $9.87 | $963,759,002 | $944,782,230 | 0.10% | 67.98% | 13,589,738 | 13.92% |
| 7/1/2022 | 851,803 | 6,679,922 | 6.84% | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $10.48 | $1,023,322,629 | $1,003,173,026 | 0.10% | 67.98% | 13,589,738 | 13.92% |
| 7/5/2022 | 816,305 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $11.07 | $1,080,933,349 | $1,059,649,370 | 0.09% | 67.98% | 13,589,738 | 13.92% |
| 7/6/2022 | 680,650 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $11.01 | $1,075,074,632 | $1,053,906,013 | 0.09% | 67.98% | 13,589,738 | 13.92% |
| 7/7/2022 | 563,254 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $11.35 | $1,108,274,030 | $1,086,451,703 | 0.09% | 67.98% | 13,589,738 | 13.92% |
| 7/8/2022 | 508,392 | 2,568,601 | 2.63% | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $11.25 | $1,098,509,501 | $1,076,879,441 | 0.09% | 67.98% | 13,589,738 | 13.92% |
| 7/11/2022 | 653,190 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $10.69 | $1,043,828,139 | $1,023,274,776 | 0.09% | 67.98% | 13,589,738 | 13.92% |
| 7/12/2022 | 655,793 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $10.50 | $1,025,275,535 | $1,005,087,479 | 0.10% | 67.98% | 13,589,738 | 13.92% |
| 7/13/2022 | 575,963 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $10.28 | $1,003,793,571 | $984,028,503 | 0.10% | 67.98% | 13,589,738 | 13.92% |
| 7/14/2022 | 581,048 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $9.90 | $966,688,361 | $947,653,908 | 0.10% | 67.98% | 13,589,738 | 13.92% |
| 7/15/2022 | 639,204 | 3,105,198 | 3.18% | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $10.18 | $994,029,042 | $974,456,241 | 0.10% | 67.98% | 13,609,222 | 13.94% |
| 7/18/2022 | 1,060,154 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $10.69 | $1,043,828,139 | $1,023,274,776 | 0.09% | 67.98% | 13,609,222 | 13.94% |
| 7/19/2022 | 672,370 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $11.00 | $1,074,098,179 | $1,052,948,787 | 0.18% | 67.98% | 13,609,222 | 13.94% |
| 7/20/2022 | 1,094,638 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $12.26 | $1,197,131,243 | $1,173,559,284 | 0.16% | 67.98% | 13,609,222 | 13.94% |
| 7/21/2022 | 781,555 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $12.12 | $1,183,460,903 | $1,160,158,118 | 0.08% | 67.98% | 13,609,222 | 13.94% |
| 7/22/2022 | 1,312,826 | 4,921,543 | 5.04% | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $11.87 | $1,159,049,580 | $1,136,227,464 | 0.08% | 67.98% | 13,609,222 | 13.94% |
| 7/25/2022 | 897,257 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $11.80 | $1,152,214,410 | $1,129,526,881 | 0.17% | 67.98% | 13,609,222 | 13.94% |
| 7/26/2022 | 2,782,243 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $10.50 | $1,025,275,535 | $1,005,087,479 | 0.10% | 67.98% | 13,609,222 | 13.94% |
| 7/27/2022 | 2,276,763 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $10.60 | $1,035,040,063 | $1,014,659,740 | 0.09% | 67.98% | 13,609,222 | 13.94% |
| 7/28/2022 | 860,942 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $10.68 | $1,042,851,687 | $1,022,317,550 | 0.09% | 67.98% | 13,609,222 | 13.94% |
| 7/29/2022 | 768,777 | 7,585,982 | 7.77% | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $10.71 | $1,045,781,045 | $1,025,189,228 | 0.19% | 67.98% | 14,014,912 | 14.35% |
| 8/1/2022 | 3,574,944 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $11.00 | $1,074,098,179 | $1,052,948,787 | 0.09% | 67.98% | 14,014,912 | 14.35% |
| 8/2/2022 | 1,385,556 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $11.79 | $1,151,237,957 | $1,128,569,654 | 0.08% | 67.98% | 14,014,912 | 14.35% |
| 8/3/2022 | 1,796,902 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $13.71 | $1,338,716,912 | $1,312,357,079 | 0.07% | 67.98% | 14,014,912 | 14.35% |
| 8/4/2022 | 1,389,473 | -- | -- | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $14.05 | $1,371,916,310 | $1,344,902,769 | 0.14% | 67.98% | 14,014,912 | 14.35% |
| 8/5/2022 | 2,644,021 | 10,790,896 | 11.05% | 6 | 6 | 97,645,289 | 1,922,672 | 95,722,617 | 98.03% | $13.46 | $1,314,305,590 | $1,288,426,425 | 0.07% | 67.98% | 14,014,912 | 14.35% |
| 8/8/2022 | 2,588,211 | -- | -- | 6 | 6 | 102,296,240 | 1,922,672 | 100,373,568 | 98.12% | $13.23 | $1,353,379,255 | $1,327,942,305 | 0.08% | 67.98% | 14,014,912 | 13.70% |

**Exhibit 10**
**Revised Market Efficiency Statistics for Olo Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analyst Coverage (Bloomberg) | Analyst Coverage (IBES) | Shares Outstanding | Insider Holdings | Public Float | Public Ownership | Closing Price | Market Capitalization of Equity | Market Capitalization of Public Float | Bid-Ask Spread | Institutional Ownership | Short Interest | Short Interest as Percent of Shares Outstanding |
| 8/9/2022 | 866,211 | -- | -- | 6 | 6 | 102,296,240 | 1,922,672 | 100,373,568 | 98.12% | $12.53 | $1,281,771,887 | $1,257,680,807 | 0.08% | 67.98% | 14,014,912 | 13.70% |
| 8/10/2022 | 1,684,378 | -- | -- | 6 | 6 | 102,296,240 | 1,922,672 | 100,373,568 | 98.12% | $13.23 | $1,353,379,255 | $1,327,942,305 | 0.08% | 67.98% | 14,014,912 | 13.70% |
| 8/11/2022 | 1,215,379 | -- | -- | 6 | 6 | 102,296,240 | 1,922,672 | 100,373,568 | 98.12% | $12.99 | $1,328,828,158 | $1,303,852,648 | 0.31% | 67.98% | 14,014,912 | 13.70% |

**Class Period (March 17, 2021 - August 11, 2022)**

| | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 444,605,535 | 419,381,711 | | | | | | | | | | | | | | |
| Maximum | 14,665,879 | 17,481,276 | 46.48% | 7 | 7 | 102,296,240 | 1,922,672 | 100,373,568 | 100.00% | $46.56 | $1,716,356,990 | $1,658,542,243 | 1.60% | 67.98% | 14,014,912 | 14.35% |
| Average | 1,252,410 | 5,824,746 | 10.86% | 6 | 6 | 58,125,763 | 1,868,512 | 56,257,251 | 95.89% | $23.24 | $1,087,975,562 | $1,044,940,693 | 0.14% | 57.31% | 5,123,350 | 7.35% |
| Median | 1,061,568 | 5,399,813 | 9.55% | 6 | 6 | 57,078,716 | 1,922,672 | 55,156,044 | 96.63% | $25.05 | $1,026,677,920 | $988,589,510 | 0.09% | 57.42% | 2,526,835 | 7.03% |
| Minimum | 124,226 | 872,064 | 2.63% | 6 | 1 | 20,700,000 | 0 | 20,700,000 | 92.86% | $8.90 | $596,574,000 | $594,133,247 | 0.02% | 47.59% | 604,223 | 2.24% |

**Notes:**

[1] US trading date.

[2] Reported daily US composite volume for Olo Class A common stock.  Source: Bloomberg.

[3] Weekly volume is sum of volume in [2] during the week.  The first and last weeks of the Class Period are excluded because they are partial weeks.

[4] = [3] / [7].  The first and last weeks of the Class Period are excluded because they are partial weeks.

[5] Number of analysts making recommendations for the security.  For days on which data are not available, the last available data are used.  Source: Bloomberg.

[6] Number of analysts providing EPS estimates for current fiscal year for the security.  Source: Refinitiv IBES estimates via S&P Capital IQ.  Refinitiv IBES estimates were earlier known as Thomson IBES estimates.

[7] The number of Class A shares outstanding.  Source: Olo SEC filings.

[8] The number of insider holdings is equal to Class A shares held by directors and executive officers.  Source: Olo SEC Form DEF14A filed April 26, 2022.  Because the shares outstanding of 20,700,000 shares from March 17, 2021 to March 30, 2021 are equal to public shares issued in the IPO, insider holdings are assumed to be zero during this period.

[9] = [7] - [8].

[10] = [9] / [7].

[11] Closing price for Olo Class A US composite share.  Source: Bloomberg.

[12] = [7] x [11].

[13] = [9] x [11].

[14] Bid-Ask Spread.  Ask price minus bid price, divided by the mid-point of bid-ask prices.  Source: Bloomberg.

[15] Institutional ownership of Class A and Class B shares as a percent of all Olo Class A and Class B shares outstanding.  Source: S&P Capital IQ.

[16] Short interest for Olo Class A common stock. Source: Bloomberg.

[17] = [16] / [7].

**Exhibit 11**
**Revised Olo Common Stock Returns on Earnings Dates**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
|---|---|---|---|---|---|---|---|
| Earnings Announcement Date | Earnings Response Date | Prior Day Close Price | Open Price | Close Price | Close to Open Return | Open to Close Return | Close to Close Return |
| 5/11/2021 | 5/12/2021 | $28.49 | $26.46 | $26.81 | -7.13% | 1.32% | -5.90% |
| 8/10/2021 | 8/11/2021 | $37.40 | $35.49 | $35.89 | -5.11% | 1.13% | -4.04% |
| 11/9/2021 | 11/10/2021 | $29.95 | $30.23 | $29.43 | 0.93% | -2.65% | -1.74% |
| 2/23/2022 | 2/24/2022 | $13.60 | $11.75 | $13.91 | -13.60% | 18.38% | 2.28% |
| 5/10/2022 | 5/11/2022 | $8.90 | $8.20 | $9.69 | -7.87% | 18.17% | 8.88% |

**Note:**

[1] Dates when Olo released earnings results.  Date and time stamp of each earnings announcement is from Business Wire articles obtained via Factiva.

[2] Earnings response date is same as earnings announcement date if the earnings is released before market closed, or the following trading day if it is released after market closed.

[3] Close price of Olo common stock on date in [1].  Source: Bloomberg.

[4] Open price of Olo common stock on date in [2].  Source: Bloomberg.

[5] Close price of Olo common stock on date in [2].  Source: Bloomberg.

[6] = [4] / [3] - 1.

[7] = [5] / [4] - 1.

[8] = [5] / [3] - 1.

**Exhibit 12**
**Revised Regression Results of Absolute Value of Olo Common Stock Returns on Trading Volume**

| Date Range | Variable | Coefficient | t-statistic | P-Value | Observations | Adjusted R-Squared |
|---|---|---|---|---|---|---|
| **Class Period:** | | | | | | |
| March 18, 2021 - August 11, 2022 | Return | 0.006 | 3.16 | 0.17% | 354 | 2.49% |
| March 18, 2021 - August 11, 2022 | Excess Return | 0.003 | 1.34 | 18.17% | 354 | 0.22% |
| | | | | | | |
| **Sub-Periods:** | | | | | | |
| March 18, 2021 - August 9, 2021 | Excess Return | 0.012 | 2.98 | 0.37% | 100 | 7.36% |
| August 10, 2021 - August 11, 2022 | Excess Return | 0.008 | 2.76 | 0.63% | 254 | 2.54% |

**Note:**

Absolute value of daily returns / excess returns are regressed on natural log of daily volume. *See* Exhibit 9 for daily returns / excess returns and volume data.

**Exhibit 13**
**Revised Results of Tests for Autocorrelation in Daily Olo Common Stock Returns**

| Date Range | Variable | Coefficient | t-statistic | P-Value | Observations | Adjusted R-Squared |
|---|---|---|---|---|---|---|
| **Class Period:** | | | | | | |
| March 19, 2021 - August 11, 2022 | Return | 0.100 | 1.91 | 5.72% | 353 | 0.74% |
| March 19, 2021 - August 11, 2022 | Excess Return | 0.102 | 1.95 | 5.24% | 353 | 0.79% |
| **Class Period*:** | | | | | | |
| March 19, 2021 - August 11, 2022 | Return | 0.026 | 0.49 | 62.46% | 347 | -0.22% |
| March 19, 2021 - August 11, 2022 | Excess Return | 0.007 | 0.12 | 90.25% | 347 | -0.29% |

**Note:**

Daily returns / excess returns are regressed on 1-day lagged daily returns / excess returns.  See Exhibit 9 for daily returns and excess returns.
* I exclude three outlier return/excess returns on 8/25/2021, 5/12/2022, and 8/3/2022.  Returns/excess returns on 8/25/2021, 5/12/2022, and 8/3/2022 are lagged returns/excess returns for 8/26/2021, 5/13/2022, and 8/4/2022, respectively.  Therefore, six observations that include the returns/excess returns on 8/25/2021, 5/12/2022, and 8/3/2022 in either the dependent variable or the lagged independent variable are excluded.