**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| STEAMSHIP TRADE ASSOCIATION OF BALTIMORE – INTERNATIONAL LONGSHOREMEN'S ASSOCIATION PENSION FUND, Individually and on Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> v. <br><br> OLO INC., NOAH GLASS, and PETER BENEVIDES, <br><br> Defendants. | Case No. 1:22-cv-08228-JSR <br><br> CLASS ACTION <br><br><br> Judge: Hon. Jed S. Rakoff <br> Date:  June 10, 2024 <br> Time: 4:00 PM |

**DECLARATION OF ROBERT CORMIO IN SUPPORT OF**
**MOTION FOR CLASS DISTRIBUTION ORDER**

I, ROBERT CORMIO, hereby declare as follows pursuant to 28 U.S.C. §1746:

1.      I am employed as a Senior Director by Kroll Settlement Administration LLC ("Kroll"),[1] whose principal office is located at One World Trade Center, 285 Fulton Street, 31st Floor, New York, NY 10007. The following statements are based on my personal knowledge and information provided to me by other Kroll employees and, if called to testify, I could and would do so competently. This Declaration is being filed in support of Plaintiff's Motion for Class Distribution Order.

2.      Pursuant to the Court's February 20, 2024, Order Preliminarily Approving Settlement and Providing for Notice ("Preliminary Approval Order") (ECF No. 118), the Court approved the retention of Kroll as the Claims Administrator. Since that time, Kroll has, among

---

[1]      Unless otherwise defined herein, all capitalized terms shall have the same meanings as set forth in the Stipulation and Agreement of Settlement and Release (the "Stipulation"), filed January 16, 2024 (ECF No. 115-1).

other things: (a) mailed the Court-approved Notice and Proof of Claim (collectively, the "Claim Package") to potential Settlement Class Members, brokers, and other nominees; (b) created and maintained a toll-free telephone helpline for inquiries during the course of the administration; (c) designed, launched, and maintained a case-specific website, www.OloSecuritiesLitigation.com (the "Settlement Website"), which included the option to submit a Claim online; (d) caused the Summary Notice to be published; (e) provided, upon request, additional copies of the Claim Package to brokers, nominees, and potential Settlement Class Members; and (f) received and processed Claims.

3.    Kroll has completed processing all Claims received through January 2, 2025, in accordance with the terms of the Stipulation and the Plan of Allocation set forth in the Notice and approved by the Court on June 11, 2024 (ECF No. 127) and hereby submits its administrative determinations accepting and rejecting Claims in preparation for the distribution of the Net Settlement Fund to Authorized Claimants.

## I.    DISSEMINATION OF THE CLAIM PACKAGE

4.    As more fully described in the *Declaration of Robert Cormio Regarding Notice Dissemination, Publication, and Requests for Exclusion and Objections Received to Date*, filed May 6, 2024 (ECF No. 123-1) and the *Supplemental Declaration of Robert Cormio Regarding Notice Dissemination, Publication, and Requests for Exclusion and Objections Received to Date*, filed June 3, 2024 (ECF No. 125-1), Kroll mailed 25,569 Claim Packages to potential Settlement Class Members, brokers, and nominees through June 3, 2024.

5.    Pursuant to the Preliminary Approval Order, on March 14, 2024, Kroll caused the Summary Notice to be transmitted over Business Wire and published in *The Wall Street Journal*. In addition, the Notice and Proof of Claim, Stipulation, Preliminary Approval Order, and other important case documents were posted on the Settlement Website, which Kroll maintained to

enable Class Members to access information about the case and Settlement. Kroll also provided support and information to Class Members through a case-specific email address and a toll-free telephone helpline. The Settlement Website has received over 500 unique hits since it was established, and Kroll has received approximately 135 telephone calls and over 500 emails.

## II.    PROCEDURES FOLLOWED IN PROCESSING CLAIMS

6.    Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to Kroll a properly executed Proof of Claim, postmarked or received no later than July 9, 2024, together with adequate supporting documentation for the transactions and holdings reported therein. Through January 2, 2025, Kroll has received 21,793 Claims.

7.    In preparation for receiving and processing Claims, Kroll: (i) conferred with Lead Counsel regarding the project guidelines for processing Proofs of Claim; (ii) created a unique database to store Claim details and images of Proofs of Claim and supporting documentation; (iii) trained staff in the specifics of the project so that Claims would be properly processed; (iv) formulated a system so that telephone and email inquiries would be properly responded to; (v) developed various computer programs and screens for entry of Settlement Class Members' identifying information and transactional information; and (vi) developed a proprietary "calculation module" that would calculate "Recognized Losses" pursuant to the Court-approved Plan of Allocation set forth in the Notice.

### A.    Processing Paper Claims

8.    Of the 21,793 Claims received by Kroll through January 2, 2025, 277 were paper Claims. Once received, paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying non-conforming sized documents,

sorting documents, and, where Claimant identification information was not provided on the Claim itself, copying and attaching the envelope with the return address to the file. Once prepared, paper Claims were scanned into a database developed by Kroll to process Claims submitted for the Settlement (the "Settlement Database"), together with all submitted documentation. Subsequently, each Claim was assigned a unique Claim number. Once scanned, the information from each paper Claim, including the name, address, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed in the Claim, was entered into the Settlement Database. Next, the information provided by each Claimant in support of his, her, or its Claim was reviewed to determine whether each Claimant had purchased or otherwise acquired Olo, Inc. ("Olo" or the "Company") common stock between March 17, 2021 and August 11, 2022, inclusive, (the "Class Period"), as required to be a Settlement Class Member. In order to process the transactions detailed in the Claims, Kroll utilized internal codes (also known as "message codes") to identify and classify Claims and any deficiency or ineligibility conditions that existed within those Claims. The appropriate message codes were assigned to the Claims as they were processed. For example, where a Claim was submitted by a Claimant who did not purchase or otherwise acquire any Olo common stock, that Claim received a "Claim level" message code that denoted ineligibility. Similar "Claim level" message codes were used to denote other ineligible conditions, such as duplicate Claims. These message codes indicated to Kroll that the Claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency is cured.

9.      Because a Claim may be deficient only in part, but otherwise acceptable, Kroll also utilized message codes that only applied to specific transactions within a Claim. For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction received a "transaction level" message code. That message code indicated that

one transaction was deficient, but that the Claim was otherwise eligible for payment if other transactions in the Claim calculated to a Recognized Loss pursuant to the Plan of Allocation. Thus, even if the transaction level deficiency was never cured, the Claim could still be paid in part.

**B.    Processing Online Claims**

10.    Of the 21,793 Claims received by Kroll through January 2, 2025, 449 were submitted by Claimants via the Claim portal available on the Settlement Website ("Web Claims"). Once received, Web Claims were imported into the Settlement Database. This process included assigning a unique Claim number to each Web Claim and mapping the submission form to the database so that entries could be evaluated and calculated according to the Plan of Allocation. Next, and identical to the process utilized for paper Claims, the information provided by each Claimant in support of his, her, or its Web Claim was reviewed to determine whether the Claimant purchased or otherwise acquired shares of Olo common stock during the Class Period, as required to be a Settlement Class Member. Kroll utilized the same message codes as utilized for paper Claims to identify and classify Web Claims so the appropriate Claim level and transaction level codes were assigned to the Web Claims as they were processed.

**C.    Processing Claims Submitted Electronically**

11.    Of the 21,793 Claims received by Kroll through January 2, 2025, 21,067 were filed electronically ("Electronic Claims"), which are typically submitted by institutions who may have hundreds or thousands of transactions during the relevant period or may be filing on behalf of many Claimants. Rather than provide reams of paper requiring data entry, the institutional investors filing Electronic Claims either mail a computer drive or email a file to Kroll, so that Kroll may electronically upload all transactions to the Settlement Database.

12.    Kroll maintains an electronic filing operations team (the "Electronic Filing Team") to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, as in all

other claims administrations, the Electronic Filing Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with Kroll's required format, and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, Kroll immediately notified the filer. If the electronic file was deemed to be in an acceptable format, it was then uploaded into the Settlement Database and confirmed to match to the number of Claims and transaction totals that the institution provided when it sent the electronic file.

13.     Once the electronic file was loaded, Kroll's "Quality Assurance" personnel reviewed the electronic file to confirm that the number of Claims and transactions matched the information provided by the filer.

14.     Once the Claims and transaction totals were confirmed, the Electronic Claims were coded just like paper Claims and Web Claims, with message codes to identify and classify Electronic Claims and any deficiency or ineligibility conditions that existed within them. The message codes applied to the Electronic Claims are the same as those applied to paper Claims and Web Claims; however, the process in applying the codes to the Electronic Claims differs from the process used for paper Claims or Web Claims. Rather than manually applying message codes, the Electronic Filing Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price per share validation issues and out of balance conditions). The appropriate message codes were then assigned programmatically once the output of the reviews was thoroughly analyzed and confirmed as accurate.

15.     The review process also included flagging Electronic Claims that were not accompanied by any of the following: (i) a signed Proof of Claim, which serves as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted; (ii) an electronic filing summary sheet; (iii) supporting documentation, such as a signed or notarized letter on company letterhead attesting to the truth and accuracy of the data on the electronic file, trade confirmations,

and/or brokerage account statements; (iv) a notarized affidavit, corporate resolution, or corporate bylaws verifying that the individual who executed the Proof of Claim and submitted the electronic file is an authorized signatory of his/her company with the authority to file such information; and (v) documentation to demonstrate the authority to file on behalf of the Claimant. This portion of the review process was conducted by Kroll's Quality Assurance personnel, who worked in conjunction with the Electronic Filing Team to contact the institutional filers whose electronic files were missing information. This process ensures that only fully completed Claims, submitted by properly authorized representatives of the Claimants, are considered eligible for payment from the Net Settlement Fund.

16.    At the end of the process, Kroll performed various audits of Electronic Claims. Specifically, Kroll contacted a number of electronic filers who, in lieu of providing specific trade confirmations, provided certain other forms of supporting documentation as set forth in ¶15 above, and requested that various sample transactions selected by Kroll be documented by providing confirmation slips or other transaction specific supporting documentation. This random sampling and request for follow-up verification helped to ensure that electronic data supplied by Claimants did not contain inaccurate information. Kroll performed this final check on a variety of randomly selected electronic files, as well as on the electronic files with the largest Recognized Losses.

## III.    EXCLUDED PERSONS

17.    Kroll also reviewed all Claims to ensure that they were not submitted by, or on behalf of, persons or entities specifically excluded from the Settlement Class by definition, to the extent that the identities of such persons or entities were known to Kroll through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice.

## IV.    THE DEFICIENCY PROCESS

### A.    Paper and Online Claims

18.    Approximately 316 of the 726 paper and online Claims, or approximately 43.5% of the paper and online Claims submitted, were incomplete or had one or more defects or conditions of ineligibility, such as the Proof of Claim not being signed, not being properly documented, or indicating no eligible transactions in Olo common stock.

19.    A majority of Kroll's efforts in handling claims administration involve Claimant communications, so that all Claimants have a sufficient opportunity to cure any deficiencies and file a complete Proof of Claim. The "Deficiency Process," which primarily involved mailing letters to Claimants and, in response, making and receiving calls and sending and receiving emails to and from Claimants, was intended to assist Claimants in properly completing their otherwise deficient submissions so that they would be eligible to receive a distribution from the Net Settlement Fund.

20.    If a Claim was determined to be defective or ineligible, a *Notice of Rejection of Your Claim or a Notice of Partial Rejection of Your Claim* ("Deficiency Notice") was sent to the Claimant describing the defect(s) or condition(s) of ineligibility in their Claim and what was necessary to cure any "curable" defect(s) in the Claim. The Deficiency Notice advised the Claimant that the submission of the appropriate information and/or documentary evidence to complete the Claim had to be sent within 20 days from the date of the letter, or the Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured. The Deficiency Notices also advised Claimants that if they desired to contest the administrative determination, they were required to submit a written statement to Kroll requesting Court review of the determination and setting forth the basis for the request. Kroll sent by first-class mail a total of 316 Deficiency Notices to Claimants. Attached hereto as **Exhibit A** is an example of the Deficiency Notice.

21.     Claimants' responses to the Deficiency Notices were scanned into Kroll's database and associated with the corresponding Claims. The responses were then carefully reviewed and evaluated by Kroll's team of processors. If a Claimant's response corrected the defect(s), Kroll updated the database manually to reflect the change in status of the Claim.

**B.      Electronic Claims**

22.     Using the following process, Kroll provided filers of Electronic Claims with an email attaching a "Transaction Report" listing the Claims that were submitted, which of those were a Recognized Loss, and/or a list of the specific portions of the Claims that were incorrect or incomplete. The Transaction Reports:

  (a)  were sent electronically to 43 electronic filers (many of which were "bulk" filers) who collectively submitted 21,067 Electronic Claims;

  (b)  listed Recognized Loss amounts for Claims that were eligible per the terms of the Plan of Allocation;

  (c)  identified individual transactions and/or entire Claims that were found to be deficient or ineligible so that the filer on behalf of the Claimant had the opportunity to correct the deficient condition or contest the determination of ineligibility;

  (d)  stated that any deficient transactions or electronic Claims that remain uncured, as well as any transactions or electronic Claims that were identified as ineligible on the Transaction Report, would be recommended for rejection;

  (e)  advised the filer that it could, on behalf of the Claimant, contest the rejection of any transactions or electronic Claims by submitting a written statement

to Kroll requesting Court review of the determination and setting forth the basis for the request; and

(f)     provided Kroll's contact information so that the filer could reach out to Kroll if it had any questions or required assistance.

23.     The responses to the Transaction Reports were reviewed by Kroll, scanned, and/or loaded into Kroll's database, and associated with the corresponding Electronic Claim. If the response corrected the defect(s) or affected the Electronic Claim's status, Kroll manually and/or programmatically updated the database to reflect the change in status of the Electronic Claim.

## V.    DISPUTED CLAIMS

24.     All Claimants' deficiencies have been resolved or timed out, or the Claimant has accepted that its Claim, in whole or in part, was properly rejected.  As noted above, Claimants were advised that they had the right to contest Kroll's administrative determination of deficiencies or ineligibility within 20 days from the date of notification and that they could request that the dispute be submitted to the Court for review. More specifically, such persons were advised in the Deficiency Notice and in the Transaction Reports that to dispute Kroll's determinations, they needed to provide a statement of reasons indicating their grounds for contesting the rejection, along with supporting documentation. Kroll has not received any requests for Court review of the administrative determinations.

## VI.    LATE BUT OTHERWISE ELIGIBLE CLAIMS

25.     Through January 2, 2025, Kroll received 305 Claims that were postmarked or received after July 9, 2024, the claim submission deadline established by the Court. Kroll processed all late Claims received through January 2, 2025, and 29 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims"). The other 276 late Claims were determined to be fully deficient and therefore ineligible.  Kroll has not rejected any Proof of

Claim received through January 2, 2025, solely based on its late submission, and believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims. To the extent they are eligible but for the fact that they were late, Kroll recommends that these claims be eligible for payment.

26.     There must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional distribution of the Net Settlement Fund and the distribution may be accomplished. Acceptance of additional Claims or responses to Deficiency Notices or Transaction Reports received during the finalization of the administration and the preparation of this application for distribution of the Net Settlement Fund would necessarily require a delay in the distribution. Accordingly, Kroll requests that no Claims or responses to Deficiency Notices or Transaction Reports received after January 2, 2025, shall be eligible for payment in the initial distribution ("Initial Distribution") of the Net Settlement Fund to Authorized Claimants.

## VII.    QUALITY ASSURANCE

27.     An integral part of all of Kroll's settlement administration projects is its Quality Assurance review. Kroll's Quality Assurance personnel worked throughout the entire claims administration process to verify that Claims were processed properly; that deficiency and ineligibility message codes were properly applied to Claims; that Deficiency Notices were mailed to the appropriate Claimants; that Transaction Reports were emailed to filers of Electronic Claims; and that Kroll's computer programs were operating properly.

28.     Once all of the Claims were processed, Deficiency Notices were mailed, Transaction Reports were emailed, and responses to those notices and reports were reviewed and processed, Kroll's Quality Assurance team performed a final project wrap up to ensure the correctness and completeness of all Claims.  In connection with this Quality Assurance wrap up, Kroll: (i) confirmed that valid Claims have no messages denoting ineligibility; (ii) confirmed that

Claims that are ineligible have messages denoting ineligibility; (iii) confirmed that Claims that contained purchases or other acquisitions of Olo common stock made outside of the Class Period have appropriate ineligibility messages; (iv) confirmed that Claim detail (transaction) messages appear only on Claim detail records; (v) confirmed that all Claims requiring Deficiency Notices were sent such notices; (vi) performed a sample review of deficient Claims; (vii) reviewed Claims with large dollar losses; (viii) sampled Claims that had been determined to be ineligible, including those with no calculated Recognized Loss under the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (ix) tested the accuracy of the calculation program.

29.     In support of the work described above, Kroll's computer staff designed and implemented, and the Quality Assurance team tested, the following programs for this administration: (i) data entry screens that store Claim information (including all transactional data included in each Claim) and attach message codes and, where necessary, text to denote conditions existing within the Claim; (ii) programs to load and analyze transactional data submitted electronically for all Electronic Claims; (iii) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (iv) a calculation program to analyze the transactional data for all Claims, and calculate each Claimant's Recognized Loss based on the Plan of Allocation; and (v) programs to generate various reports throughout and at the conclusion of the claims administration process, including lists of all eligible and ineligible Claims.

30.     Kroll also used a variety of fraud protection controls throughout the claims administration process to identify potential fraudulent Claims. Searches for duplicate Claims (by beneficial owner name, tax identification number, account number and Recognized Loss amounts), high value reviews, spot reviews, and other standard audit reports that examined the information in a variety of ways, were used during Kroll's Quality Assurance review.

31.     Kroll reviewed and compared the entire Settlement Database against its proprietary "Watch List" of known potential fraudulent filers that Kroll has developed throughout its more than 40 years of experience as a claims administrator. Kroll works with law enforcement to update the Watch List with the latest information.

32.     In accordance with the requirements of the U.S. Treasury Department's Office of Foreign Assets Control ("OFAC"), Kroll will perform a search to identify any potential payees whose names appear on the federal government's restricted person's list or who reside in countries to which payments are prohibited. Kroll regularly monitors changes to OFAC regulations and guidelines.

## VIII.   DISPOSITION OF PROOFS OF CLAIM

33.     Kroll has completed the processing of the 21,793 Claims that were received through January 2, 2025, and has determined that: (a) 8,001 are acceptable in whole or in part, and that (b) 13,792 should be wholly rejected because they are ineligible for recovery from the Net Settlement Fund. The 13,792 wholly rejected Claims are ineligible for the following reasons:

*Summary of Rejected Proofs of Claim*

| Reason for Rejection | Number of Claims |
|---|:---:|
| Claim Did Not Result in a Recognized Loss Pursuant to the Plan of Allocation | 10,746 |
| Claim Did Not Fit Definition of Settlement Class | 1,981 |
| Deficient Claim Never Cured | 732 |
| Claim Withdrawn | 271 |
| Duplicate Claim | 27 |
| No Documentation Provided | 22 |
| Blank Claim | 13 |

34.     A list of the Claims submitted and their ultimate disposition is contained in the following exhibits: **Exhibit B-1,** entitled "Timely Eligible Claims," lists all timely filed, provisionally accepted Claims and states each Claim's Recognized Loss; **Exhibit B-2,** entitled

"Late But Otherwise Eligible Claims," lists the late filed (*i.e.*, Claim with a postmark or received after July 9, 2024, and received on or before January 2, 2025), provisionally accepted Claim and states the Claim's Recognized Loss; **Exhibit B-3,** entitled "Rejected Claims," lists all wholly rejected Claims and states the reason for each Claim's rejection. For privacy reasons, **Exhibits B-1, B-2, and B-3** provide only the Claimant's unique Claim number assigned by Kroll, along with that Claim's Recognized Loss or reason for rejection (no names, physical addresses, or social security or other taxpayer identification numbers are disclosed).

35.    The total Recognized Losses for all provisionally accepted Claims (as set forth on **Exhibits B-1 and B-2** hereto) calculated in accordance with the Court-approved Plan of Allocation is $248,148,154.82 (the total Recognized Losses for the 7,972 Timely Eligible Claims is $240,443,374.10 and the total Recognized Losses for the 29 Late But Otherwise Eligible Claims is $7,704,780.72. According to the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on the percentage his, her, or its Recognized Loss bears to the total of the Recognized Losses of all Authorized Claimants; however, as set forth in the Court-approved Plan of Allocation, if an Authorized Claimant's prorated payment calculates to less than $10.00, it will not be included in the calculation and no distribution will be made to such Authorized Claimant.

## IX.    NOTICE AND CLAIMS ADMINISTRATION EXPENSES

36.    In furtherance of the terms of the Settlement Agreements authorizing payment for Notice and Administration Expenses incurred by the Claims Administration, Kroll has provided Lead Counsel with reports on all of the work Kroll performed with respect to the administration of the Settlement, and Lead Counsel had authorized the claims administration work performed herein. Attached hereto as **Exhibit C** is copies of Kroll's invoices for its work performed on behalf of the Settlement Class, as well as an estimate for the work that will be performed and the costs

that will be incurred in connection with the Initial Distribution to Authorized Claimants; this includes the cost of printing and mailing checks as well as wire transfer fees. As set forth on these invoices, Kroll has billed $170,709.02 to date for the cost of administration (from March 2024 through December 2024) and estimates that its costs from January 2025 through August 2025 (including the costs of the Initial Distribution) will be $13,654.20.[2]

## X.    DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

37.    Should the Court concur with Kroll's determinations concerning the provisionally accepted and rejected Claims, including the Late But Otherwise Eligible Claims, Kroll recommends the following distribution plan (the "Distribution Plan"):

a.    Kroll will conduct an Initial Distribution of 100% of the Net Settlement Fund, after deducting all payments approved by the Court, and after deducting payment of any estimated taxes, the costs of preparing tax returns, and any escrow fees, as follows:

i.    Pursuant to the Court-approved Plan of Allocation, Kroll will calculate each Authorized Claimant's *pro rata* share of the Net Settlement Fund based on the amount of the Authorized Claimant's Recognized Loss in comparison to the total Recognized Losses of all Authorized Claimants.

ii.    Kroll will, pursuant to the Court-approved Plan of Allocation, eliminate from the distribution any Authorized Claimant whose *pro rata* share of the Net Settlement Fund as calculated under subparagraph (a)(i) above is less than $10.00. Such Claimants will not receive any payment from the Net Settlement Fund.

---

[2]    Should the estimated fees and expenses exceed the actual cost to conduct the Initial Distribution, the excess shall be returned to the Net Settlement Fund and will be available for any subsequent distributions of the Net Settlement Fund to Authorized Claimants, as described in §X, *infra*.

iii.    After eliminating Claimants who would have received less than $10.00, Kroll will recalculate the *pro rata* share of the Net Settlement Fund for Authorized Claimants who would have received $10.00 or more pursuant to the calculation described in subparagraph (a)(i) above. This *pro rata* share is the Authorized Claimant's "Distribution Amount."

iv.    To encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all Initial Distribution checks will bear the notation: "DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 60 DAYS OF DISTRIBUTION."[3]

v.    Authorized Claimants who do not cash their Initial Distribution checks within the time allotted or pursuant to further action as set forth in footnote 3, will irrevocably forfeit all recovery from the Settlement, and the funds allocated to all such stale-dated checks will be available to be re-distributed

---

[3]    In an effort to have as many Authorized Claimants as possible cash their checks, Kroll will follow up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to Kroll as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses (the "Outreach Program"). For Authorized Claimants whose checks are returned as undeliverable, Kroll will endeavor to locate new addresses by running the undeliverable addresses through the United States Postal Service's National Change of Address database and, where appropriate, via Internet search techniques and by calling the Authorized Claimants. Where a new address is located, Kroll will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. For any Authorized Claimants whose checks are not returned but who simply do not cash their checks, Kroll will use a mix of personalized telephone calls, and emails to urge such Authorized Claimants to cash their distribution checks. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, Kroll will issue replacement checks. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, Kroll will void the initial payment prior to reissuing a payment.

to other Authorized Claimants in any subsequent distribution as described below.

b.    Consistent with the Court-approved Plan of Allocation, if any funds remain in the Net Settlement Fund after the Initial Distribution because of uncashed checks or otherwise, then, after Kroll has made reasonable and diligent efforts to have Authorized Claimants cash their distribution checks (which efforts shall consist of the extensive follow up efforts described in footnote 3), any balance remaining in the Net Settlement Fund three months after the distribution, or as reasonably soon thereafter, shall, if Lead Counsel, in consultation with Kroll, determines it to be cost effective to do so, be redistributed, after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such redistribution and after deducting payment of any estimated taxes, the costs of preparing appropriate tax returns and any escrow fees, to Authorized Claimants who have cashed their distribution checks and who would receive at least $10.00 from such redistribution.    Additional distributions will thereafter occur in three-month intervals, or as reasonably soon thereafter, subject to the conditions previously noted, until Lead Counsel, in consultation with Kroll, determines that further redistribution is not cost effective.

c.    At such time as Lead Counsel, in consultation with Kroll, determines that the redistribution of funds remaining in the Net Settlement Fund is not cost effective, if sufficient funds remain to warrant the processing of Claims received after January 2, 2025, such Claims will be processed, and any such Claims that are otherwise valid as well as any earlier received Claims for which an adjustment was received after January 2, 2025, which resulted in an increased Recognized Loss will be paid in accordance with paragraph (d) below. If any funds shall remain in the Net Settlement Fund after payment of such late or late adjusted Claims,

17

pursuant to the Stipulation, the remaining balance shall be contributed to Legal Services NYC, a certified tax-exempt organization under IRS Code Section 501(c)(3).

      d.     No new Claims may be accepted after January 2, 2025, and no further adjustments to Claims received on or before January 2, 2025, that would result in an increased Recognized Loss may be made for any reason after January 2, 2025, subject to the following exception: If Claims are received or modified after January 2, 2025, that would be eligible for payment or additional payment under the Plan of Allocation if timely received then, at the time that Lead Counsel, in consultation with Kroll, determine that a redistribution is not cost effective as provided in paragraph (c) above, then, after payment of any unpaid fees or expenses incurred in connection with administering the Settlement and after the payment of any estimated taxes, the costs of preparing tax returns, and any escrow fees, such Claimants, at the discretion of Lead Counsel, may be paid their distribution amounts or additional distribution amounts on a *pro rata* basis that would bring them into parity with other Authorized Claimants who have cashed all of their prior distribution checks to the extent possible.

      e.     Unless otherwise ordered by the Court, Kroll will dispose of the paper copies of Claims and all supporting documentation one year from the final distribution date of the Net Settlement Fund and will dispose of electronic copies of the same three years after the final distribution date of the Net Settlement Fund.

## XI.    CONCLUSION

      38.     Kroll respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Proofs of Claim received on or before January 2, 2025, and approving the proposed Distribution Plan.

      I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed in Northport, NY on March 12, 2025.

_____
ROBERT CORMIO
Senior Director
Kroll Services Administration

# EXHIBIT A

Olo, Inc. Securities Litigation
c/o Kroll Settlement Administration
P.O. Box 5324
New York, NY 10150-5324

| | |
|---|---|
| Mailing Date: | 10/18/2024 |
| Response Due Date: | 11/07/2024 |
| Claim Number: | LCF0000001 |



### NOTICE OF REJECTION OF YOUR CLAIM

Dear Claimant(s):

We received the Proof of Claim and Release Form ("Claim") that you submitted in the *Olo, Inc. Securities Litigation*. We reviewed and processed the Claim pursuant to the terms of the Court-approved Plan of Allocation, which is included in the Notice of Pendency and Proposed Settlement of Class Action ("Notice") that you received or obtained along with the Proof of Claim and Release Form.  The Notice is available at the website for the settlement:    www.OloSecuritiesLitigation.com. Based on our review of your Claim as submitted, we have determined that ***the Claim is not eligible for a recovery*** for the reason(s) listed on the reverse side of this notice.

**YOU DO NOT NEED TO DO ANYTHING IF YOU AGREE WITH THE DETERMINATION THAT YOUR CLAIM IS INELIGIBLE.  IF, HOWEVER, YOU DISAGREE WITH OUR DETERMINATION AND BELIEVE YOU HAVE AN ELIGIBLE CLAIM, YOU MUST FOLLOW THE DIRECTIONS ON THE FOLLOWING PAGE(S) TO RESOLVE THE DEFICIENCIES WE HAVE IDENTIFIED.**

**NOTE** that you must include a copy of this notice with your response and you must include the Claim Number listed above on ***all*** of your correspondence and supporting documentation.

If a deficiency relates to documentation you previously submitted, please do not re-submit the same documentation that you included with your original submission, because we have determined that the documentation was incomplete or inadequate.  If your response to this notice cures some but not all of the deficiencies we have identified, the Claim will be eligible for a recovery to the extent cured, ***only if it calculates to a Recognized Claim under the Plan of Allocation,*** and will be included in the list of eligible Claims presented to the Court for approval.

If you disagree with our determination to reject your Claim, you may request  Court review of the determination. Please follow the instructions for requesting Court review of our rejection of your Claim that appear on the back of this letter. PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE DETERMINATION TO REJECT THIS CLAIM.

Your response to this notice ***must be postmarked*** no later than the Response Due Date noted above. **If you fail to respond to this notice by the Response Due Date above, or if your response fails to sufficiently cure the ineligibility condition(s) identified in this notice, your Claim will be rejected in its entirety.**

If you have any questions regarding this notice or if you want to confirm the status of the Claim after you submit a response to this notice, please email info@OloSecuritiesLitigation.com or call us toll-free at 1-833-462-3513. Other important information about the settlement is available at the settlement website: www.OloSecuritiesLitigation.com.

Very truly yours,
Kroll Settlement Administration

**Response Due Date: 11/07/2024**                    **Claim Number: LCF0000001**

*PROBLEM(S) WITH YOUR CLAIM:*

<u>INELIGIBILITY CONDITION</u>: **No Recognized Claim.**

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available for review on the Settlement website), the Claim referenced above does not calculate to a Recognized Claim, and, therefore, is not eligible to receive a recovery from the Net Settlement Fund.

**PLEASE NOTE: Curing this deficiency is an absolute requirement in order for your Claim to be eligible. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured.**

<u>HOW TO RESOLVE</u>: If you had eligible purchases of Olo, Inc. common stock that were not reflected in your original submission, you must return this notice along with all of the information for those securities that is requested in the Claim Form. All shareholdings and/or transactions must be properly documented. Acceptable documentation includes securities broker's confirmation slips, month, and year-end account statements or similar documentation (self-generated documents are not acceptable). Curing any other ineligibility condition(s) that may be listed in this notice will not make your Claim eligible unless you have additional shareholdings and/or transactions during the Class Period that you support with acceptable documentation which result in your Claim calculating to a Recognized Claim under the Plan of Allocation.

Enclose/attach any new supporting documentation that is required in order to complete your claim, as well as a copy of this letter. Email to  info@OloSecuritiesLitigation.com

Or mail to:

Olo, Inc. Securities Litigation
c/o Kroll Settlement Administration
P.O. Box 5324
New York, NY 10150-5324

**INSTRUCTIONS FOR REQUESTING COURT REVIEW**

If you disagree with our rejection of your Claim, you may request that the Court review our determination. To request Court review, you must send a letter to the Claims Administrator at the address listed on the front of this letter, postmarked no later than the Response Due Date listed above and it must: (1) clearly state that you "request that the Court review the rejection of this Claim," (2) state your reason(s) why this Claim should be accepted, (3) attach any supporting documents you may have to support your argument(s), and (4) be signed. You must also include a copy of this notice when requesting Court review of the rejection of this Claim. If your dispute with the determination to reject this Claim cannot otherwise be resolved, the Claim and its administrative rejection will be presented to the Court for review.

# EXHIBIT B-1

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Loss |
| --- | --- |
| BFC0000569 | $74,582.55 |
| BFC0000570 | $44,633.30 |
| BFC0000572 | $701,090.37 |
| BFC0000573 | $558,854.86 |
| BFC0000574 | $967,313.56 |
| BFC0000622 | $10,712.51 |
| BFC0000624 | $17,781.44 |
| BFC0000625 | $269,881.82 |
| BFC0000626 | $151,608.03 |
| BFC0000628 | $480.72 |
| BFC0000633 | $1,933.23 |
| BFC0000636 | $50,473.84 |
| BFC0000643 | $259.35 |
| BFC0000644 | $121.43 |
| BFC0000668 | $3,017.45 |
| BFC0000671 | $3,116.19 |
| BFC0000676 | $2,721.18 |
| BFC0000682 | $4,576.22 |
| BFC0000711 | $347.90 |
| BFC0000714 | $53.07 |
| BFC0000717 | $1,345.21 |
| BFC0000720 | $10.98 |
| BFC0000724 | $190.51 |
| BFC0000728 | $2,274.07 |
| BFC0000739 | $3,826.41 |
| BFC0000745 | $3,061.09 |
| BFC0000779 | $3.92 |
| BFC0000783 | $14,886.69 |
| BFC0000785 | $31.11 |
| BFC0000786 | $18.30 |
| BFC0000802 | $15,923.53 |
| BFC0000803 | $21,848.84 |
| BFC0000816 | $31,733.23 |
| BFC0000829 | $3,006.90 |
| BFC0000853 | $8,556.75 |
| BFC0000860 | $3,848.77 |
| BFC0000874 | $410.61 |
| BFC0000876 | $1,097.17 |
| BFC0000878 | $245.56 |

| | |
|---|---|
| BFC0000879 | $788.16 |
| BFC0000895 | $1,440.39 |
| BFC0000898 | $3,271.80 |
| BFC0000922 | $507,528.00 |
| BFC0000925 | $2,778.41 |
| BFC0000927 | $271,975.20 |
| BFC0000930 | $52,922.15 |
| BFC0000956 | $4,866.56 |
| BFC0000963 | $5,689.74 |
| BFC0000964 | $948.03 |
| BFC0000965 | $3,120.18 |
| BFC0000966 | $11,447.31 |
| BFC0001225 | $132,546.30 |
| BFC0001226 | $104,945.45 |
| BFC0001228 | $94,428.00 |
| BFC0001229 | $5,506,752.65 |
| BFC0001230 | $11,549.34 |
| BFC0001231 | $82,350.00 |
| BFC0001232 | $16,415.10 |
| BFC0001233 | $38,293.55 |
| BFC0001234 | $57,267.00 |
| BFC0001235 | $582,672.00 |
| BFC0001236 | $10,248.00 |
| BFC0001237 | $50,630.00 |
| BFC0001238 | $113,753.55 |
| BFC0001239 | $21,411.00 |
| BFC0001240 | $18,300.00 |
| BFC0001241 | $40,179.00 |
| BFC0001242 | $138,345.00 |
| BFC0001243 | $909,111.00 |
| BFC0001244 | $23,973.00 |
| BFC0001245 | $53,834.00 |
| BFC0001246 | $14,274.00 |
| BFC0001247 | $17,934.00 |
| BFC0001248 | $18,588.00 |
| BFC0001249 | $353,537.67 |
| BFC0001250 | $162,200.71 |
| BFC0001251 | $115,627.03 |
| BFC0001252 | $4,258.41 |
| BFC0001253 | $348,821.76 |
| BFC0001254 | $12,293.04 |
| BFC0001255 | $1,193.01 |

| | |
|---|---|
| BFC0001256 | $22,531.72 |
| BFC0001257 | $159,924.69 |
| BFC0001258 | $73,449.98 |
| BFC0001259 | $415,162.72 |
| BFC0001260 | $27,448.07 |
| BFC0001262 | $264,955.95 |
| BFC0001263 | $38,919.00 |
| BFC0001264 | $12,775.23 |
| BFC0001265 | $25,726.14 |
| BFC0001266 | $3,532,724.48 |
| BFC0001267 | $2,143.57 |
| BFC0001268 | $1,995.00 |
| BFC0001269 | $2,605,448.97 |
| BFC0001270 | $31,646.19 |
| BFC0001271 | $173,942.68 |
| BFC0001272 | $620,288.43 |
| BFC0001273 | $9,944.22 |
| BFC0001274 | $1,184,661.90 |
| BFC0001275 | $270,572.49 |
| BFC0001276 | $318,487.33 |
| BFC0001277 | $156,356.13 |
| BFC0001278 | $248,192.98 |
| BFC0001279 | $23,301.39 |
| BFC0001280 | $10,815.84 |
| BFC0001282 | $52,064.74 |
| BFC0001283 | $87,562.11 |
| BFC0001284 | $3,818.45 |
| BFC0001285 | $57,140.01 |
| BFC0001286 | $602.49 |
| BFC0001287 | $2,179.52 |
| BFC0001288 | $38,677.94 |
| BFC0001289 | $4,743.48 |
| BFC0001298 | $1,793.20 |
| BFC0001300 | $2,422.98 |
| BFC0001301 | $53,512.72 |
| BFC0001302 | $573,321.27 |
| BFC0001343 | $144.57 |
| BFC0001349 | $49.41 |
| BFC0001375 | $221.43 |
| BFC0001398 | $255,416.75 |
| BFC0001456 | $22,911.75 |
| BFC0001461 | $13,924.76 |

| | |
|---|---|
| BFC0001468 | $2,473.80 |
| BFC0001520 | $91.84 |
| BFC0001555 | $170.19 |
| BFC0001558 | $2,978.38 |
| BFC0001575 | $49,366.67 |
| BFC0001576 | $74,044.21 |
| BFC0001591 | $4,568.55 |
| BFC0001641 | $69,278.37 |
| BFC0001662 | $318.87 |
| BFC0001717 | $739.57 |
| BFC0001797 | $17,188.92 |
| BFC0001827 | $334,775.93 |
| BFC0001828 | $1,033,318.69 |
| BFC0001830 | $172,530.42 |
| BFC0001831 | $1,296,840.26 |
| BFC0001832 | $141,682.04 |
| BFC0001834 | $17,350.00 |
| BFC0001835 | $8,384.62 |
| BFC0001836 | $3,945.60 |
| BFC0001837 | $84,437.76 |
| BFC0001838 | $62,304.32 |
| BFC0001839 | $114,701.11 |
| BFC0001840 | $1,995.00 |
| BFC0001845 | $585.28 |
| BFC0001864 | $14,918.69 |
| BFC0001873 | $31.92 |
| BFC0001874 | $98,429.68 |
| BFC0001875 | $61,471.53 |
| BFC0001879 | $70,571.11 |
| BFC0001885 | $1,436.40 |
| BFC0001887 | $5,127.15 |
| BFC0001890 | $1,707.72 |
| BFC0001905 | $530.67 |
| BFC0001910 | $64,331.99 |
| BFC0001915 | $593,016.58 |
| BFC0001917 | $748,320.51 |
| BFC0001919 | $5,675,180.49 |
| BFC0001920 | $527,966.02 |
| BFC0001922 | $590,424.24 |
| BFC0001938 | $590,951.76 |
| BFC0001939 | $473,366.49 |
| BFC0001940 | $960.75 |

| | |
|---|---|
| BFC0001945 | $14,861.43 |
| BFC0001946 | $72,715.86 |
| BFC0001947 | $25,595.24 |
| BFC0001949 | $896,730.40 |
| BFC0001951 | $2,129.00 |
| BFC0001956 | $2,663.37 |
| BFC0001968 | $375.06 |
| BFC0001973 | $128,102.97 |
| BFC0001974 | $84,322.39 |
| BFC0001975 | $4,261.57 |
| BFC0001976 | $131,616.67 |
| BFC0001977 | $243,110.98 |
| BFC0001978 | $2,684.97 |
| BFC0001982 | $2,154.60 |
| BFC0001983 | $1,995.00 |
| BFC0001984 | $1,875.30 |
| BFC0001985 | $3,591.00 |
| BFC0001986 | $1,436.40 |
| BFC0001987 | $1,456.35 |
| BFC0001988 | $1,197.00 |
| BFC0001989 | $1,197.00 |
| BFC0001990 | $418.95 |
| BFC0001991 | $13,286.70 |
| BFC0001992 | $458.85 |
| BFC0001993 | $179.55 |
| BFC0001994 | $438.90 |
| BFC0001995 | $778.05 |
| BFC0001996 | $1,157.10 |
| BFC0002000 | $199.50 |
| BFC0002006 | $79.80 |
| BFC0002007 | $418.95 |
| BFC0002008 | $738.15 |
| BFC0002009 | $199.50 |
| BFC0002010 | $2,054.85 |
| BFC0002011 | $259.35 |
| BFC0002012 | $498.75 |
| BFC0002015 | $179.55 |
| BFC0002016 | $199.50 |
| BFC0002017 | $119.70 |
| BFC0002018 | $79.80 |
| BFC0002019 | $79.80 |
| BFC0002022 | $1,378.56 |

| | |
|---|---|
| BFC0002024 | $1,137.04 |
| BFC0002031 | $1,157.10 |
| BFC0002034 | $99.75 |
| BFC0002035 | $99.75 |
| BFC0002036 | $119.70 |
| BFC0002037 | $79.80 |
| BFC0002039 | $438.90 |
| BFC0002040 | $658.35 |
| BFC0002041 | $1,715.70 |
| BFC0002042 | $2,638.94 |
| BFC0002043 | $3,511.20 |
| BFC0002044 | $3,830.40 |
| BFC0002045 | $917.70 |
| BFC0002046 | $319.20 |
| BFC0002047 | $1,576.05 |
| BFC0002048 | $159.60 |
| BFC0002049 | $498.75 |
| BFC0002050 | $2,214.45 |
| BFC0002051 | $3,831.78 |
| BFC0002052 | $12,369.00 |
| BFC0002053 | $31,481.10 |
| BFC0002054 | $18,074.70 |
| BFC0002056 | $99.75 |
| BFC0002057 | $2,034.90 |
| BFC0002058 | $917.70 |
| BFC0002060 | $1,995.00 |
| BFC0002061 | $2,992.50 |
| BFC0002062 | $2,793.00 |
| BFC0002065 | $638.40 |
| BFC0002066 | $199.50 |
| BFC0002067 | $638.40 |
| BFC0002068 | $638.40 |
| BFC0002069 | $638.40 |
| BFC0002070 | $638.40 |
| BFC0002071 | $638.40 |
| BFC0002073 | $99.75 |
| BFC0002076 | $2,593.50 |
| BFC0002077 | $1,995.00 |
| BFC0002078 | $79.80 |
| BFC0002079 | $2,453.85 |
| BFC0002080 | $530.67 |
| BFC0002081 | $1,097.25 |

| | |
|---|---|
| BFC0002082 | $1,236.90 |
| BFC0002083 | $498.75 |
| BFC0002085 | $438.90 |
| BFC0002086 | $1,117.20 |
| BFC0002087 | $1,835.40 |
| BFC0002097 | $199.50 |
| BFC0002098 | $1,256.85 |
| BFC0002099 | $4,141.62 |
| BFC0002105 | $3,888.48 |
| BFC0002111 | $399.00 |
| BFC0002115 | $478.80 |
| BFC0002117 | $1,995.00 |
| BFC0002118 | $199.50 |
| BFC0002119 | $199.50 |
| BFC0002120 | $2,932.65 |
| BFC0002121 | $3,710.70 |
| BFC0002122 | $3,690.75 |
| BFC0002123 | $977.55 |
| BFC0002124 | $139.65 |
| BFC0002125 | $3,431.40 |
| BFC0002126 | $2,174.55 |
| BFC0002127 | $1,236.90 |
| BFC0002128 | $1,596.00 |
| BFC0002129 | $3,950.10 |
| BFC0002130 | $718.20 |
| BFC0002131 | $1,137.15 |
| BFC0002132 | $159.60 |
| BFC0002133 | $598.50 |
| BFC0002134 | $1,596.00 |
| BFC0002135 | $79.80 |
| BFC0002136 | $498.75 |
| BFC0002137 | $3,990.00 |
| BFC0002143 | $518.70 |
| BFC0002144 | $997.50 |
| BFC0002145 | $99.75 |
| BFC0002146 | $79.80 |
| BFC0002150 | $259.35 |
| BFC0002151 | $698.25 |
| BFC0002152 | $59.85 |
| BFC0002153 | $399.00 |
| BFC0002154 | $8,458.80 |
| BFC0002155 | $299.25 |

| | |
|---|---|
| BFC0002156 | $7,747.07 |
| BFC0002157 | $458.85 |
| BFC0002158 | $4,107.02 |
| BFC0002159 | $99.75 |
| BFC0002160 | $1,017.45 |
| BFC0002161 | $1,995.00 |
| BFC0002162 | $498.75 |
| BFC0002163 | $2,770.79 |
| BFC0002164 | $578.55 |
| BFC0002165 | $299.25 |
| BFC0002166 | $59.85 |
| BFC0002167 | $159.60 |
| BFC0002168 | $139.65 |
| BFC0002169 | $99.75 |
| BFC0002170 | $99.75 |
| BFC0002171 | $1,256.85 |
| BFC0002172 | $2,912.70 |
| BFC0002173 | $159.60 |
| BFC0002174 | $698.25 |
| BFC0002175 | $518.70 |
| BFC0002177 | $1,177.05 |
| BFC0002178 | $1,117.20 |
| BFC0002179 | $1,995.00 |
| BFC0002180 | $179.55 |
| BFC0002181 | $1,935.15 |
| BFC0002183 | $498.75 |
| BFC0002184 | $199.50 |
| BFC0002185 | $339.15 |
| BFC0002186 | $1,197.00 |
| BFC0002188 | $19.95 |
| BFC0002189 | $119.70 |
| BFC0002190 | $99.75 |
| BFC0002193 | $259.35 |
| BFC0002194 | $738.15 |
| BFC0002195 | $778.05 |
| BFC0002197 | $399.00 |
| BFC0002198 | $79.80 |
| BFC0002199 | $538.65 |
| BFC0002204 | $798.00 |
| BFC0002205 | $39.90 |
| BFC0002206 | $79.80 |
| BFC0002207 | $159.60 |

| | |
|---|---|
| BFC0002208 | $271.32 |
| BFC0002209 | $399.00 |
| BFC0002210 | $399.00 |
| BFC0002211 | $399.00 |
| BFC0002212 | $18,354.00 |
| BFC0002213 | $5,625.90 |
| BFC0002214 | $199.50 |
| BFC0002215 | $219.45 |
| BFC0002216 | $19.95 |
| BFC0002217 | $119.70 |
| BFC0002219 | $39.90 |
| BFC0002220 | $39.90 |
| BFC0002221 | $19.95 |
| BFC0002222 | $99.75 |
| BFC0002223 | $39.90 |
| BFC0002224 | $3,012.45 |
| BFC0002225 | $159.60 |
| BFC0002227 | $1,197.00 |
| BFC0002228 | $79.80 |
| BFC0002229 | $1,895.25 |
| BFC0002230 | $139.65 |
| BFC0002231 | $119.70 |
| BFC0002234 | $299.25 |
| BFC0002237 | $399.00 |
| BFC0002238 | $4,788.00 |
| BFC0002239 | $1,197.00 |
| BFC0002240 | $1,995.00 |
| BFC0002241 | $39.90 |
| BFC0002244 | $99.75 |
| BFC0002245 | $119.70 |
| BFC0002246 | $179.55 |
| BFC0002247 | $59.85 |
| BFC0002248 | $59.85 |
| BFC0002249 | $1,174.91 |
| BFC0002250 | $658.35 |
| BFC0002251 | $937.65 |
| BFC0002252 | $1,795.50 |
| BFC0002253 | $39.90 |
| BFC0002254 | $817.95 |
| BFC0002255 | $1,197.00 |
| BFC0002256 | $11,697.28 |
| BFC0002257 | $3,531.15 |

| | |
|---|---|
| BFC0002258 | $3,451.35 |
| BFC0002259 | $119.70 |
| BFC0002261 | $159.60 |
| BFC0002262 | $99.75 |
| BFC0002263 | $99.75 |
| BFC0002264 | $99.75 |
| BFC0002265 | $99.75 |
| BFC0002266 | $99.75 |
| BFC0002267 | $19.95 |
| BFC0002268 | $99.75 |
| BFC0002269 | $79.80 |
| BFC0002270 | $99.75 |
| BFC0002271 | $99.75 |
| BFC0002273 | $399.00 |
| BFC0002274 | $147.63 |
| BFC0002275 | $23.94 |
| BFC0002276 | $39.90 |
| BFC0002277 | $39.90 |
| BFC0002278 | $3,092.25 |
| BFC0002279 | $2,926.10 |
| BFC0002280 | $474.81 |
| BFC0002281 | $159.60 |
| BFC0002282 | $1,197.00 |
| BFC0002283 | $698.25 |
| BFC0002284 | $179.55 |
| BFC0002286 | $6,783.00 |
| BFC0002287 | $79.80 |
| BFC0002288 | $877.80 |
| BFC0002289 | $259.35 |
| BFC0002290 | $598.50 |
| BFC0002291 | $59.85 |
| BFC0002292 | $183.54 |
| BFC0002293 | $183.54 |
| BFC0002295 | $59.85 |
| BFC0002297 | $1,197.00 |
| BFC0002298 | $59.85 |
| BFC0002299 | $279.30 |
| BFC0002300 | $287.28 |
| BFC0002301 | $710.22 |
| BFC0002302 | $75.81 |
| BFC0002303 | $1,304.73 |
| BFC0002304 | $1,775.55 |

| | |
|---|---|
| BFC0002305 | $670.32 |
| BFC0002306 | $287.28 |
| BFC0002307 | $498.75 |
| BFC0002308 | $395.01 |
| BFC0002309 | $167.58 |
| BFC0002310 | $211.47 |
| BFC0002311 | $534.66 |
| BFC0002312 | $251.37 |
| BFC0002313 | $450.87 |
| BFC0002314 | $287.28 |
| BFC0002315 | $973.56 |
| BFC0002316 | $175.56 |
| BFC0002317 | $3,192.00 |
| BFC0002318 | $1,197.00 |
| BFC0002324 | $706.23 |
| BFC0002325 | $283.29 |
| BFC0002326 | $335.16 |
| BFC0002328 | $339.15 |
| BFC0002329 | $59.85 |
| BFC0002332 | $598.50 |
| BFC0002333 | $159.60 |
| BFC0002334 | $299.25 |
| BFC0002335 | $39.90 |
| BFC0002336 | $259.35 |
| BFC0002337 | $39.90 |
| BFC0002338 | $99.75 |
| BFC0002339 | $498.75 |
| BFC0002340 | $1,516.20 |
| BFC0002341 | $877.80 |
| BFC0002342 | $1,117.20 |
| BFC0002343 | $99.75 |
| BFC0002344 | $798.00 |
| BFC0002345 | $219.45 |
| BFC0002347 | $2,354.10 |
| BFC0002348 | $59.85 |
| BFC0002349 | $79.80 |
| BFC0002350 | $478.80 |
| BFC0002351 | $1,835.40 |
| BFC0002352 | $339.15 |
| BFC0002353 | $2,593.50 |
| BFC0002354 | $59.85 |
| BFC0002355 | $139.65 |

| | |
|---|---|
| BFC0002356 | $79.80 |
| BFC0002357 | $139.65 |
| BFC0002358 | $798.00 |
| BFC0002359 | $99.75 |
| BFC0002362 | $1,360.59 |
| BFC0002363 | $159.60 |
| BFC0002364 | $179.55 |
| BFC0002365 | $199.50 |
| BFC0002370 | $139.65 |
| BFC0002371 | $339.15 |
| BFC0002372 | $658.35 |
| BFC0002373 | $119.70 |
| BFC0002374 | $99.75 |
| BFC0002375 | $2,394.00 |
| BFC0002376 | $798.00 |
| BFC0002377 | $39.90 |
| BFC0002378 | $139.65 |
| BFC0002380 | $478.80 |
| BFC0002386 | $79.80 |
| BFC0002390 | $658.35 |
| BFC0002392 | $498.75 |
| BFC0002393 | $59.85 |
| BFC0002396 | $3,188.01 |
| BFC0002398 | $977.55 |
| BFC0002399 | $151.62 |
| BFC0002400 | $335.16 |
| BFC0002401 | $119.70 |
| BFC0002402 | $199.50 |
| BFC0002404 | $598.50 |
| BFC0002405 | $99.75 |
| BFC0002406 | $99.75 |
| BFC0002408 | $67.83 |
| BFC0002411 | $897.75 |
| BFC0002412 | $311.22 |
| BFC0002413 | $107.73 |
| BFC0002415 | $199.50 |
| BFC0002416 | $798.00 |
| BFC0002419 | $9,021.39 |
| BFC0002424 | $977.55 |
| BFC0002425 | $917.70 |
| BFC0002426 | $997.50 |
| BFC0002427 | $367.08 |

| | |
|---|---|
| BFC0002428 | $518.70 |
| BFC0002429 | $119.70 |
| BFC0002430 | $219.45 |
| BFC0002431 | $558.60 |
| BFC0002433 | $51.87 |
| BFC0002434 | $99.75 |
| BFC0002435 | $598.50 |
| BFC0002436 | $59.85 |
| BFC0002437 | $167.58 |
| BFC0002438 | $107.73 |
| BFC0002439 | $263.34 |
| BFC0002440 | $187.53 |
| BFC0002441 | $1,057.35 |
| BFC0002447 | $134.42 |
| BFC0002448 | $171.57 |
| BFC0002451 | $122.89 |
| BFC0002452 | $692.38 |
| BFC0002455 | $136.40 |
| BFC0002456 | $119.04 |
| BFC0002457 | $74.14 |
| BFC0002458 | $90.10 |
| BFC0002459 | $75.84 |
| BFC0002460 | $102.93 |
| BFC0002461 | $93.96 |
| BFC0002462 | $907.20 |
| BFC0002463 | $260.97 |
| BFC0002475 | $1,420.08 |
| BFC0002476 | $23,158.65 |
| BFC0002481 | $71,432.97 |
| BFC0002483 | $11,119.51 |
| BFC0002488 | $23,967.51 |
| BFC0002507 | $53,413.38 |
| BFC0002509 | $19,248.60 |
| BFC0002510 | $46,580.82 |
| BFC0002511 | $22,765.60 |
| BFC0002513 | $10,746.46 |
| BFC0002620 | $5,330,819.55 |
| BFC0002621 | $147,446.46 |
| BFC0002629 | $29,392.14 |
| BFC0002630 | $421,910.40 |
| BFC0002631 | $114,697.32 |
| BFC0002632 | $49,788.02 |

| | |
|---|---|
| BFC0002633 | $2,634.99 |
| BFC0002634 | $2,979.74 |
| BFC0002635 | $4,070.93 |
| BFC0002637 | $35,737.55 |
| BFC0002639 | $16,239.30 |
| BFC0002640 | $4,592.09 |
| BFC0002641 | $9,627.87 |
| BFC0002643 | $4,765.22 |
| BFC0002644 | $8,463.28 |
| BFC0002645 | $8,104.08 |
| BFC0002647 | $10,812.30 |
| BFC0002648 | $59,680.49 |
| BFC0002649 | $2,980.12 |
| BFC0002653 | $16,239.30 |
| BFC0002655 | $421,911.60 |
| BFC0002657 | $3,279.25 |
| BFC0002659 | $343,539.00 |
| BFC0002661 | $14,022.40 |
| BFC0002676 | $7,576.20 |
| BFC0002677 | $2,013.00 |
| BFC0002678 | $3,886.65 |
| BFC0002686 | $69,416.89 |
| BFC0002694 | $314,938.68 |
| BFC0002701 | $58,653.00 |
| BFC0002711 | $247,962.54 |
| BFC0002728 | $176.74 |
| BFC0002734 | $24,841.72 |
| BFC0002736 | $2,704.25 |
| BFC0002749 | $2,358.20 |
| BFC0002761 | $22,638.28 |
| BFC0002762 | $224,459.61 |
| BFC0002778 | $3,161.73 |
| BFC0002784 | $2,626.05 |
| BFC0002790 | $16,605.32 |
| BFC0002815 | $11.64 |
| BFC0002821 | $24,073.82 |
| BFC0002824 | $2,101.02 |
| BFC0002831 | $3,652.07 |
| BFC0002832 | $3,025.89 |
| BFC0002834 | $11,463.57 |
| BFC0002835 | $1,705.77 |
| BFC0002843 | $12,343.35 |

| | |
|---|---|
| BFC0002852 | $137,250.00 |
| BFC0002853 | $61,047.00 |
| BFC0002855 | $880,535.67 |
| BFC0002861 | $10,353.99 |
| BFC0002862 | $175,752.85 |
| BFC0002863 | $12,318.72 |
| BFC0002864 | $13,889.98 |
| BFC0002868 | $399.00 |
| BFC0002869 | $5,562.92 |
| BFC0002874 | $140,899.09 |
| BFC0002876 | $71,117.13 |
| BFC0002877 | $25,521.98 |
| BFC0002878 | $399.00 |
| BFC0002879 | $694,824.77 |
| BFC0002880 | $15,088.46 |
| BFC0002881 | $84,568.26 |
| BFC0002887 | $4,548,638.48 |
| BFC0002891 | $879.04 |
| BFC0002892 | $23,581.34 |
| BFC0002941 | $48,960.00 |
| BFC0002943 | $7,463.46 |
| BFC0002944 | $10,024.90 |
| BFC0002947 | $167.58 |
| BFC0002948 | $1,381.65 |
| BFC0002949 | $183,315.66 |
| BFC0002950 | $12,751.17 |
| BFC0002951 | $12,751.17 |
| BFC0002952 | $92,552.80 |
| BFC0002953 | $2,326.17 |
| BFC0002954 | $1,504.23 |
| BFC0002955 | $243.39 |
| BFC0002956 | $3,303.72 |
| BFC0002958 | $40,618.20 |
| BFC0002961 | $2,511.60 |
| BFC0002962 | $8,554.00 |
| BFC0002966 | $2,132.83 |
| BFC0002967 | $24,005,750.08 |
| BFC0002968 | $22,383.90 |
| BFC0002969 | $486.78 |
| BFC0002971 | $371.07 |
| BFC0002972 | $327.18 |
| BFC0002973 | $606.48 |

| | |
|---|---|
| BFC0002974 | $2,413.95 |
| BFC0002975 | $554.61 |
| BFC0002977 | $594.51 |
| BFC0002979 | $343.14 |
| BFC0002981 | $3,000.48 |
| BFC0002983 | $658.35 |
| BFC0002984 | $1,340.64 |
| BFC0002986 | $291.27 |
| BFC0002987 | $402.99 |
| BFC0002988 | $1,013.46 |
| BFC0002992 | $646.38 |
| BFC0002993 | $167.58 |
| BFC0002994 | $119.70 |
| BFC0002995 | $319.20 |
| BFC0003000 | $1,021.44 |
| BFC0003001 | $29,075.13 |
| BFC0003002 | $5,649.84 |
| BFC0003003 | $87,995.46 |
| BFC0003004 | $2,581.53 |
| BFC0003005 | $2,737.14 |
| BFC0003006 | $283.29 |
| BFC0003010 | $849,338.00 |
| BFC0003012 | $8,782.60 |
| BFC0003014 | $1,582.08 |
| BFC0003015 | $429,645.80 |
| BFC0003016 | $158,479.79 |
| BFC0003017 | $353.19 |
| BFC0003018 | $111.63 |
| BFC0003019 | $726.86 |
| BFC0003020 | $1,172.68 |
| BFC0003022 | $189,888.09 |
| BFC0003023 | $3,562.98 |
| BFC0003024 | $175,845.97 |
| BFC0003025 | $191.42 |
| BFC0003037 | $7,417.41 |
| BFC0003039 | $7,980.00 |
| BFC0003041 | $22,351.15 |
| BFC0003042 | $12,181.81 |
| BFC0003059 | $10,030.86 |
| BFC0003061 | $14,647.29 |
| BFC0003065 | $873.81 |
| BFC0003070 | $598.50 |

| | |
|---|---|
| BFC0003072 | $199.50 |
| BFC0003074 | $399.00 |
| BFC0003081 | $1,095.58 |
| BFC0003082 | $33,806.17 |
| BFC0003083 | $45,157.08 |
| BFC0003084 | $1,504.72 |
| BFC0003085 | $1,472.64 |
| BFC0003086 | $549.00 |
| BFC0003087 | $13,214.25 |
| BFC0003088 | $40,299.00 |
| BFC0003090 | $14,089.05 |
| BFC0003091 | $37.32 |
| BFC0003093 | $23,936.01 |
| BFC0003100 | $581.94 |
| BFC0003105 | $4,941.00 |
| BFC0003107 | $5,806.59 |
| BFC0003108 | $4,399.26 |
| BFC0003109 | $127,582.38 |
| BFC0003110 | $159,391.39 |
| BFC0003111 | $165,793.42 |
| BFC0003112 | $16,800.99 |
| BFC0003118 | $2,255.70 |
| BFC0003133 | $3,786.27 |
| BFC0003136 | $1,677.50 |
| BFC0003137 | $2,838.33 |
| BFC0003141 | $70,729.50 |
| BFC0003144 | $44,967.30 |
| BFC0003148 | $128,478.00 |
| BFC0003151 | $123,354.84 |
| BFC0003152 | $125,960.31 |
| BFC0003178 | $13,484.49 |
| BFC0003183 | $227,944.71 |
| BFC0003186 | $44,408.70 |
| BFC0003187 | $11,810.79 |
| BFC0003188 | $26,185.00 |
| BFC0003189 | $205,422.24 |
| BFC0003191 | $105,146.03 |
| BFC0003192 | $90,330.32 |
| BFC0003193 | $13,984.95 |
| BFC0003194 | $18,760.98 |
| BFC0003195 | $411,882.34 |
| BFC0003197 | $558,214.09 |

| | |
|---|---|
| BFC0003198 | $551,296.97 |
| BFC0003199 | $28,140.65 |
| BFC0003200 | $465,111.10 |
| BFC0003201 | $644,882.33 |
| BFC0003202 | $649,216.68 |
| BFC0003203 | $115,662.06 |
| BFC0003205 | $1,150.64 |
| BFC0003206 | $62,934.14 |
| BFC0003207 | $617,641.98 |
| BFC0003209 | $22,728.60 |
| BFC0003214 | $1,092.51 |
| BFC0003219 | $13.70 |
| BFC0003220 | $520,391.33 |
| BFC0003225 | $3.33 |
| BFC0003226 | $12.21 |
| BFC0003227 | $33.50 |
| BFC0003228 | $124.60 |
| BFC0003232 | $16,857.96 |
| BFC0003233 | $1,429.23 |
| BFC0003236 | $148,388.89 |
| BFC0003237 | $44,023.72 |
| BFC0003239 | $1,645.17 |
| BFC0003242 | $963.50 |
| BFC0003243 | $1,784.12 |
| BFC0003244 | $825.33 |
| BFC0003245 | $669.78 |
| BFC0003246 | $849.12 |
| BFC0003253 | $332.76 |
| BFC0003255 | $24,997.80 |
| BFC0003257 | $3,044.39 |
| BFC0003258 | $11,876.70 |
| BFC0003266 | $10,374.00 |
| BFC0003268 | $53,041.74 |
| BFC0003269 | $16,382.94 |
| BFC0003270 | $7,581.00 |
| BFC0003276 | $55.23 |
| BFC0003285 | $15,833.01 |
| BFC0003288 | $9,373.93 |
| BFC0003289 | $5,466.30 |
| BFC0003290 | $1,030,476.53 |
| BFC0003291 | $277,048.83 |
| BFC0003294 | $154,993.94 |

| | |
|---|---|
| BFC0003295 | $103,922.91 |
| BFC0003298 | $516,477.18 |
| BFC0003300 | $102,474.96 |
| BFC0003302 | $12,278.95 |
| BFC0003305 | $1,982,903.36 |
| BFC0003306 | $2,553.60 |
| BFC0003309 | $37,762.00 |
| BFC0003316 | $514,291.13 |
| BFC0003325 | $99,920.30 |
| BFC0003327 | $40,825.68 |
| BFC0003328 | $323,728.65 |
| BFC0003329 | $165,186.00 |
| BFC0003330 | $82,899.00 |
| BFC0003333 | $306,931.26 |
| BFC0003334 | $25,501.90 |
| BFC0003335 | $2,103,432.48 |
| BFC0003336 | $59,841.00 |
| BFC0003337 | $7,334.64 |
| BFC0003338 | $228,929.74 |
| BFC0003339 | $44,641.02 |
| BFC0003340 | $19,215.00 |
| BFC0003343 | $4,706.75 |
| BFC0003348 | $21,960.00 |
| BFC0003349 | $11,025.92 |
| BFC0003351 | $7,414.25 |
| BFC0003353 | $5,483,114.03 |
| BFC0003354 | $114,375.00 |
| BFC0003355 | $1,176,343.19 |
| BFC0003356 | $38,955.29 |
| BFC0003357 | $2,746.52 |
| BFC0003358 | $91,984.95 |
| BFC0003359 | $7,742.73 |
| BFC0003360 | $12,471.89 |
| BFC0003361 | $426.12 |
| BFC0003362 | $9,990.58 |
| BFC0003363 | $39,444.65 |
| BFC0003364 | $177,752.85 |
| BFC0003365 | $90,009.11 |
| BFC0003367 | $15,554.00 |
| BFC0003368 | $48,431.00 |
| BFC0003369 | $162,680.28 |
| BFC0003370 | $140,041.25 |

| | |
|---|---|
| BFC0003378 | $176,708.76 |
| BFC0003380 | $119,951.97 |
| BFC0003381 | $375,573.17 |
| BFC0003402 | $117.50 |
| BFC0003418 | $99.75 |
| BFC0003422 | $182.40 |
| BFC0003423 | $90.00 |
| BFC0003434 | $164.25 |
| BFC0003440 | $148.20 |
| BFC0003444 | $8.75 |
| BFC0003446 | $17.28 |
| BFC0003447 | $72.25 |
| BFC0003448 | $90.60 |
| BFC0003472 | $199.50 |
| BFC0003490 | $118.65 |
| BFC0003503 | $10.80 |
| BFC0003504 | $11.50 |
| BFC0003521 | $46.40 |
| BFC0003525 | $207.33 |
| BFC0003533 | $399.00 |
| BFC0003535 | $1,057.00 |
| BFC0003539 | $2,194.50 |
| BFC0003542 | $10.80 |
| BFC0003557 | $93.95 |
| BFC0003559 | $16.65 |
| BFC0003560 | $63.25 |
| BFC0003564 | $11.96 |
| BFC0003568 | $3,812.36 |
| BFC0003572 | $28.05 |
| BFC0003573 | $3,728.57 |
| BFC0003576 | $7.08 |
| BFC0003579 | $3,725.58 |
| BFC0003580 | $4,649.50 |
| BFC0003581 | $25.40 |
| BFC0003583 | $29.70 |
| BFC0003585 | $3,837.00 |
| BFC0003590 | $3,689.70 |
| BFC0003591 | $104.65 |
| BFC0003597 | $29.20 |
| BFC0003599 | $109.90 |
| BFC0003600 | $493.35 |
| BFC0003602 | $25.01 |

| | |
|---|---|
| BFC0003603 | $672.75 |
| BFC0003605 | $746.01 |
| BFC0003606 | $184.80 |
| BFC0003607 | $123.30 |
| BFC0003608 | $29.40 |
| BFC0003609 | $143.35 |
| BFC0003610 | $466.65 |
| BFC0003611 | $21.10 |
| BFC0003612 | $192.00 |
| BFC0003613 | $78.08 |
| BFC0003616 | $1,989.00 |
| BFC0003618 | $12.87 |
| BFC0003619 | $73.20 |
| BFC0003625 | $269.10 |
| BFC0003626 | $98.15 |
| BFC0003640 | $256.20 |
| BFC0003642 | $26.70 |
| BFC0003643 | $128.10 |
| BFC0003644 | $138.60 |
| BFC0003645 | $31.11 |
| BFC0003646 | $3,900.00 |
| BFC0003647 | $3,911.96 |
| BFC0003648 | $3,902.99 |
| BFC0003649 | $3,908.97 |
| BFC0003650 | $5.88 |
| BFC0003651 | $179.25 |
| BFC0003652 | $128.10 |
| BFC0003654 | $14.30 |
| BFC0003655 | $93.33 |
| BFC0003656 | $67.10 |
| BFC0003658 | $73.20 |
| BFC0003659 | $74.75 |
| BFC0003660 | $63.44 |
| BFC0003661 | $40.26 |
| BFC0003662 | $46.42 |
| BFC0003663 | $139.85 |
| BFC0003664 | $103.70 |
| BFC0003669 | $134.20 |
| BFC0003671 | $145.70 |
| BFC0003674 | $71.20 |
| BFC0003675 | $179.40 |
| BFC0003676 | $36.60 |

| | |
|---|---|
| BFC0003677 | $111.15 |
| BFC0003678 | $38.65 |
| BFC0003679 | $34.65 |
| BFC0003680 | $48.80 |
| BFC0003681 | $303.53 |
| BFC0003683 | $25.60 |
| BFC0003684 | $45.75 |
| BFC0003685 | $189.00 |
| BFC0003686 | $31.65 |
| BFC0003687 | $97.60 |
| BFC0003688 | $89.70 |
| BFC0003689 | $41.48 |
| BFC0003690 | $71.20 |
| BFC0003691 | $194.35 |
| BFC0003692 | $84.40 |
| BFC0003693 | $171.30 |
| BFC0003694 | $132.00 |
| BFC0003696 | $137.15 |
| BFC0003697 | $146.40 |
| BFC0003699 | $5.55 |
| BFC0003703 | $61.25 |
| BFC0003704 | $268.80 |
| BFC0003707 | $47.55 |
| BFC0003708 | $62.30 |
| BFC0003709 | $373.75 |
| BFC0003712 | $85.75 |
| BFC0003713 | $45.75 |
| BFC0003714 | $44.50 |
| BFC0003715 | $97.60 |
| BFC0003717 | $119.65 |
| BFC0003718 | $115.50 |
| BFC0003719 | $63.25 |
| BFC0003720 | $40.26 |
| BFC0003721 | $109.80 |
| BFC0003723 | $109.85 |
| BFC0003725 | $79.20 |
| BFC0003726 | $219.00 |
| BFC0003727 | $231.80 |
| BFC0003732 | $54.90 |
| BFC0003734 | $71.20 |
| BFC0003735 | $404.80 |
| BFC0003736 | $539.00 |

| | |
|---|---|
| BFC0003737 | $61.05 |
| BFC0003738 | $103.39 |
| BFC0003739 | $8.25 |
| BFC0003741 | $48.80 |
| BFC0003743 | $262.65 |
| BFC0003744 | $160.20 |
| BFC0003746 | $153.90 |
| BFC0003747 | $6.16 |
| BFC0003748 | $265.35 |
| BFC0003749 | $42.20 |
| BFC0003750 | $128.10 |
| BFC0003751 | $20.93 |
| BFC0003752 | $1,830.00 |
| BFC0003757 | $59.50 |
| BFC0003759 | $42.09 |
| BFC0003760 | $124.60 |
| BFC0003764 | $100.80 |
| BFC0003765 | $122.00 |
| BFC0003766 | $5.36 |
| BFC0003767 | $129.32 |
| BFC0003768 | $96.00 |
| BFC0003769 | $97.60 |
| BFC0003771 | $219.45 |
| BFC0003783 | $207.00 |
| BFC0003787 | $5.70 |
| BFC0003789 | $8.55 |
| BFC0003797 | $40.60 |
| BFC0003811 | $60.50 |
| BFC0003819 | $206.15 |
| BFC0003822 | $14.25 |
| BFC0003826 | $135.45 |
| BFC0003828 | $21.60 |
| BFC0003845 | $2.03 |
| BFC0003846 | $329.00 |
| BFC0003851 | $85.40 |
| BFC0003852 | $35.85 |
| BFC0003853 | $36.60 |
| BFC0003854 | $21.80 |
| BFC0003855 | $51.85 |
| BFC0003856 | $86.85 |
| BFC0003858 | $63.30 |
| BFC0003859 | $35.85 |

| | |
|---|---|
| BFC0003860 | $118.00 |
| BFC0003861 | $56.24 |
| BFC0003862 | $51.30 |
| BFC0003863 | $158.60 |
| BFC0003864 | $61.25 |
| BFC0003865 | $73.20 |
| BFC0003866 | $211.00 |
| BFC0003868 | $1,242.70 |
| BFC0003869 | $56.70 |
| BFC0003870 | $76.80 |
| BFC0003871 | $299.10 |
| BFC0003872 | $122.50 |
| BFC0003873 | $25.65 |
| BFC0003874 | $38.60 |
| BFC0003875 | $73.20 |
| BFC0003876 | $109.80 |
| BFC0003877 | $916.75 |
| BFC0003878 | $183.00 |
| BFC0003879 | $48.80 |
| BFC0003880 | $279.85 |
| BFC0003881 | $94.95 |
| BFC0003883 | $263.75 |
| BFC0003885 | $311.10 |
| BFC0003886 | $71.70 |
| BFC0003887 | $622.45 |
| BFC0003888 | $94.95 |
| BFC0003889 | $95.60 |
| BFC0003890 | $84.40 |
| BFC0003891 | $36.60 |
| BFC0003892 | $48.80 |
| BFC0003893 | $60.00 |
| BFC0003895 | $341.60 |
| BFC0003896 | $183.00 |
| BFC0003897 | $115.80 |
| BFC0003898 | $170.80 |
| BFC0003899 | $48.80 |
| BFC0003900 | $24.40 |
| BFC0003901 | $57.90 |
| BFC0003902 | $47.80 |
| BFC0003903 | $408.70 |
| BFC0003905 | $109.80 |
| BFC0003906 | $109.80 |

| | |
|---|---|
| BFC0003907 | $36.60 |
| BFC0003908 | $119.50 |
| BFC0003909 | $36.60 |
| BFC0003910 | $24.00 |
| BFC0003911 | $170.80 |
| BFC0003914 | $196.00 |
| BFC0003915 | $66.15 |
| BFC0003916 | $83.65 |
| BFC0003918 | $134.20 |
| BFC0003919 | $192.75 |
| BFC0003920 | $114.30 |
| BFC0003927 | $224.25 |
| BFC0003928 | $63.35 |
| BFC0003929 | $73.85 |
| BFC0003931 | $5.55 |
| BFC0003933 | $71.70 |
| BFC0003934 | $19.30 |
| BFC0003936 | $10.95 |
| BFC0003939 | $24.40 |
| BFC0003943 | $28.95 |
| BFC0003944 | $48.25 |
| BFC0003946 | $48.80 |
| BFC0003947 | $25.60 |
| BFC0003948 | $35.85 |
| BFC0003949 | $151.80 |
| BFC0003950 | $18.10 |
| BFC0003951 | $50.32 |
| BFC0003953 | $105.15 |
| BFC0003955 | $35.85 |
| BFC0003956 | $61.00 |
| BFC0003957 | $26.65 |
| BFC0003958 | $25.30 |
| BFC0003959 | $675.20 |
| BFC0003960 | $267.75 |
| BFC0003961 | $119.70 |
| BFC0003963 | $49.00 |
| BFC0003964 | $35.85 |
| BFC0003965 | $812.95 |
| BFC0003966 | $232.75 |
| BFC0003968 | $100.65 |
| BFC0003969 | $255.15 |
| BFC0003971 | $126.60 |

| | |
|---|---|
| BFC0003972 | $73.20 |
| BFC0003973 | $73.85 |
| BFC0003974 | $48.25 |
| BFC0003975 | $13.70 |
| BFC0003976 | $36.60 |
| BFC0003977 | $16.65 |
| BFC0003978 | $39.90 |
| BFC0003979 | $36.00 |
| BFC0003980 | $12.70 |
| BFC0003981 | $28.95 |
| BFC0003982 | $14.40 |
| BFC0003983 | $57.90 |
| BFC0003984 | $59.75 |
| BFC0003985 | $54.90 |
| BFC0003986 | $58.75 |
| BFC0003988 | $77.20 |
| BFC0003989 | $109.80 |
| BFC0003991 | $33.30 |
| BFC0003992 | $6.00 |
| BFC0003994 | $4.95 |
| BFC0003996 | $211.00 |
| BFC0003997 | $11.55 |
| BFC0003998 | $109.80 |
| BFC0004003 | $13.40 |
| BFC0004006 | $19.30 |
| BFC0004007 | $31.65 |
| BFC0004008 | $37.80 |
| BFC0004010 | $122.00 |
| BFC0004011 | $190.70 |
| BFC0004014 | $21.10 |
| BFC0004015 | $41.00 |
| BFC0004016 | $38.60 |
| BFC0004017 | $19.00 |
| BFC0004018 | $73.50 |
| BFC0004019 | $47.55 |
| BFC0004026 | $9.65 |
| BFC0004027 | $61.00 |
| BFC0004030 | $36.60 |
| BFC0004031 | $48.80 |
| BFC0004032 | $949.50 |
| BFC0004033 | $85.40 |
| BFC0004034 | $35.95 |

| | |
|---|---|
| BFC0004035 | $47.25 |
| BFC0004036 | $17.10 |
| BFC0004038 | $17.10 |
| BFC0004040 | $56.70 |
| BFC0004041 | $60.00 |
| BFC0004042 | $50.70 |
| BFC0004043 | $61.25 |
| BFC0004044 | $63.30 |
| BFC0004045 | $329.40 |
| BFC0004046 | $36.60 |
| BFC0004049 | $36.60 |
| BFC0004050 | $24.40 |
| BFC0004051 | $61.25 |
| BFC0004052 | $86.85 |
| BFC0004054 | $6.90 |
| BFC0004059 | $87.60 |
| BFC0004060 | $69.25 |
| BFC0004061 | $148.83 |
| BFC0004062 | $24.25 |
| BFC0004063 | $63.30 |
| BFC0004064 | $25.50 |
| BFC0004065 | $58.50 |
| BFC0004068 | $73.85 |
| BFC0004069 | $116.05 |
| BFC0004070 | $36.60 |
| BFC0004085 | $17.10 |
| BFC0004086 | $73.50 |
| BFC0004088 | $48.80 |
| BFC0004090 | $191.35 |
| BFC0004091 | $305.00 |
| BFC0004092 | $183.00 |
| BFC0004093 | $119.50 |
| BFC0004094 | $158.25 |
| BFC0004095 | $21.10 |
| BFC0004097 | $63.30 |
| BFC0004098 | $286.70 |
| BFC0004099 | $73.20 |
| BFC0004100 | $199.10 |
| BFC0004101 | $128.25 |
| BFC0004103 | $240.95 |
| BFC0004104 | $36.75 |
| BFC0004105 | $35.60 |

| | |
|---|---|
| BFC0004106 | $38.60 |
| BFC0004107 | $137.15 |
| BFC0004108 | $18.90 |
| BFC0004109 | $131.45 |
| BFC0004110 | $66.60 |
| BFC0004111 | $6.10 |
| BFC0004113 | $57.90 |
| BFC0004115 | $289.75 |
| BFC0004117 | $48.80 |
| BFC0004119 | $37.80 |
| BFC0004120 | $35.85 |
| BFC0004121 | $256.20 |
| BFC0004122 | $203.15 |
| BFC0004123 | $35.85 |
| BFC0004124 | $195.20 |
| BFC0004126 | $317.20 |
| BFC0004128 | $48.80 |
| BFC0004130 | $47.65 |
| BFC0004131 | $14.35 |
| BFC0004132 | $18.90 |
| BFC0004133 | $35.85 |
| BFC0004134 | $61.25 |
| BFC0004135 | $170.80 |
| BFC0004136 | $286.00 |
| BFC0004138 | $96.00 |
| BFC0004139 | $54.90 |
| BFC0004140 | $14.35 |
| BFC0004141 | $119.50 |
| BFC0004156 | $255.75 |
| BFC0004157 | $25.53 |
| BFC0004158 | $99.90 |
| BFC0004161 | $259.55 |
| BFC0004163 | $48.80 |
| BFC0004164 | $28.35 |
| BFC0004165 | $49.50 |
| BFC0004166 | $76.25 |
| BFC0004168 | $28.35 |
| BFC0004169 | $97.90 |
| BFC0004170 | $85.40 |
| BFC0004171 | $170.80 |
| BFC0004172 | $238.00 |
| BFC0004173 | $36.60 |

| | |
|---|---|
| BFC0004175 | $122.00 |
| BFC0004176 | $124.85 |
| BFC0004177 | $36.60 |
| BFC0004178 | $86.45 |
| BFC0004180 | $106.15 |
| BFC0004181 | $35.85 |
| BFC0004182 | $84.00 |
| BFC0004183 | $61.00 |
| BFC0004184 | $61.25 |
| BFC0004185 | $73.20 |
| BFC0004186 | $69.30 |
| BFC0004187 | $231.80 |
| BFC0004188 | $64.05 |
| BFC0004193 | $131.45 |
| BFC0004194 | $28.35 |
| BFC0004195 | $36.60 |
| BFC0004197 | $21.10 |
| BFC0004198 | $57.90 |
| BFC0004199 | $125.45 |
| BFC0004200 | $131.45 |
| BFC0004201 | $71.70 |
| BFC0004203 | $42.20 |
| BFC0004204 | $18.90 |
| BFC0004206 | $59.50 |
| BFC0004207 | $85.40 |
| BFC0004210 | $21.10 |
| BFC0004211 | $118.95 |
| BFC0004213 | $215.10 |
| BFC0004214 | $73.85 |
| BFC0004215 | $38.60 |
| BFC0004216 | $9.45 |
| BFC0004217 | $8.55 |
| BFC0004218 | $19.30 |
| BFC0004219 | $5.15 |
| BFC0004220 | $63.30 |
| BFC0004221 | $89.10 |
| BFC0004222 | $96.40 |
| BFC0004223 | $24.40 |
| BFC0004224 | $26.10 |
| BFC0004225 | $164.05 |
| BFC0004226 | $44.50 |
| BFC0004227 | $170.80 |

| | |
|---|---|
| BFC0004230 | $31.65 |
| BFC0004231 | $94.95 |
| BFC0004232 | $63.30 |
| BFC0004233 | $29.50 |
| BFC0004234 | $99.70 |
| BFC0004238 | $25.65 |
| BFC0004239 | $28.95 |
| BFC0004241 | $27.15 |
| BFC0004243 | $94.50 |
| BFC0004244 | $47.25 |
| BFC0004245 | $42.20 |
| BFC0004247 | $42.20 |
| BFC0004250 | $28.60 |
| BFC0004251 | $21.10 |
| BFC0004253 | $37.95 |
| BFC0004254 | $47.80 |
| BFC0004255 | $25.50 |
| BFC0004257 | $45.75 |
| BFC0004258 | $143.40 |
| BFC0004259 | $444.70 |
| BFC0004260 | $61.00 |
| BFC0004261 | $247.05 |
| BFC0004262 | $56.70 |
| BFC0004263 | $36.60 |
| BFC0004264 | $73.50 |
| BFC0004267 | $38.60 |
| BFC0004268 | $73.20 |
| BFC0004270 | $10.55 |
| BFC0004271 | $48.00 |
| BFC0004272 | $42.20 |
| BFC0004274 | $76.50 |
| BFC0004275 | $463.60 |
| BFC0004276 | $61.00 |
| BFC0004277 | $3,211.95 |
| BFC0004278 | $3,172.05 |
| BFC0004279 | $86.85 |
| BFC0004280 | $52.75 |
| BFC0004282 | $85.40 |
| BFC0004283 | $13.40 |
| BFC0004286 | $52.75 |
| BFC0004295 | $200.20 |
| BFC0004296 | $73.20 |

| | |
|---|---|
| BFC0004297 | $48.99 |
| BFC0004299 | $494.10 |
| BFC0004301 | $73.20 |
| BFC0004302 | $49.41 |
| BFC0004303 | $198.25 |
| BFC0004304 | $3,665.78 |
| BFC0004305 | $1,256.60 |
| BFC0004307 | $68.40 |
| BFC0004308 | $84.00 |
| BFC0004309 | $3,659.80 |
| BFC0004310 | $3,653.82 |
| BFC0004311 | $3,626.91 |
| BFC0004312 | $3,701.66 |
| BFC0004313 | $71.20 |
| BFC0004314 | $122.61 |
| BFC0004315 | $3,644.85 |
| BFC0004316 | $3,734.55 |
| BFC0004317 | $9,228.36 |
| BFC0004329 | $199.50 |
| BFC0004343 | $99.75 |
| BFC0004349 | $199.50 |
| BFC0004350 | $199.50 |
| BFC0004351 | $199.50 |
| BFC0004352 | $199.50 |
| BFC0004411 | $67.20 |
| BFC0004414 | $67.55 |
| BFC0004415 | $13.30 |
| BFC0004416 | $28.60 |
| BFC0004417 | $13.30 |
| BFC0004420 | $361.35 |
| BFC0004421 | $61.00 |
| BFC0004422 | $49.00 |
| BFC0004423 | $24.40 |
| BFC0004424 | $219.60 |
| BFC0004425 | $31.65 |
| BFC0004426 | $45.40 |
| BFC0004427 | $18.90 |
| BFC0004428 | $27.50 |
| BFC0004429 | $51.00 |
| BFC0004430 | $164.70 |
| BFC0004431 | $104.55 |
| BFC0004432 | $338.75 |

| | |
|---|---|
| BFC0004433 | $19.30 |
| BFC0004434 | $231.75 |
| BFC0004435 | $85.40 |
| BFC0004436 | $24.00 |
| BFC0004437 | $94.95 |
| BFC0004438 | $70.70 |
| BFC0004440 | $135.10 |
| BFC0004441 | $119.70 |
| BFC0004442 | $36.60 |
| BFC0004443 | $36.60 |
| BFC0004444 | $33.00 |
| BFC0004445 | $231.80 |
| BFC0004447 | $18.90 |
| BFC0004448 | $41.25 |
| BFC0004449 | $42.20 |
| BFC0004450 | $346.05 |
| BFC0004451 | $28.35 |
| BFC0004452 | $48.80 |
| BFC0004453 | $34.00 |
| BFC0004454 | $31.65 |
| BFC0004455 | $61.00 |
| BFC0004456 | $2,745.00 |
| BFC0004457 | $161.25 |
| BFC0004458 | $24.40 |
| BFC0004459 | $24.40 |
| BFC0004460 | $21.10 |
| BFC0004462 | $29.60 |
| BFC0004464 | $25.50 |
| BFC0004466 | $36.60 |
| BFC0004467 | $36.60 |
| BFC0004468 | $128.10 |
| BFC0004470 | $209.70 |
| BFC0004471 | $73.20 |
| BFC0004472 | $158.25 |
| BFC0004473 | $183.00 |
| BFC0004474 | $21.10 |
| BFC0004475 | $154.95 |
| BFC0004476 | $97.60 |
| BFC0004478 | $36.60 |
| BFC0004479 | $12.00 |
| BFC0004480 | $122.00 |
| BFC0004481 | $26.60 |

| | |
|---|---|
| BFC0004482 | $24.30 |
| BFC0004483 | $13.70 |
| BFC0004487 | $29.70 |
| BFC0004490 | $21.10 |
| BFC0004493 | $31.65 |
| BFC0004494 | $122.00 |
| BFC0004497 | $36.60 |
| BFC0004498 | $24.40 |
| BFC0004502 | $113.49 |
| BFC0004504 | $16.40 |
| BFC0004505 | $11.10 |
| BFC0004506 | $28.70 |
| BFC0004507 | $12.40 |
| BFC0004508 | $14.35 |
| BFC0004509 | $29.70 |
| BFC0004510 | $8.05 |
| BFC0004512 | $52.75 |
| BFC0004513 | $42.20 |
| BFC0004514 | $9.55 |
| BFC0004516 | $63.65 |
| BFC0004517 | $28.95 |
| BFC0004518 | $28.35 |
| BFC0004519 | $21.10 |
| BFC0004521 | $36.60 |
| BFC0004523 | $48.25 |
| BFC0004524 | $382.70 |
| BFC0004525 | $52.30 |
| BFC0004526 | $31.65 |
| BFC0004528 | $19.30 |
| BFC0004529 | $36.60 |
| BFC0004534 | $3,192.00 |
| BFC0004535 | $10.15 |
| BFC0004544 | $24.40 |
| BFC0004545 | $16.65 |
| BFC0004546 | $112.90 |
| BFC0004547 | $31.65 |
| BFC0004548 | $13.05 |
| BFC0004549 | $12.65 |
| BFC0004551 | $12.90 |
| BFC0004553 | $4.44 |
| BFC0004563 | $19.30 |
| BFC0004570 | $19.05 |

| | |
|---|---|
| BFC0004574 | $8.55 |
| BFC0004576 | $10.25 |
| BFC0004577 | $10.25 |
| BFC0004579 | $134.20 |
| BFC0004580 | $24.30 |
| BFC0004581 | $28.05 |
| BFC0004582 | $73.20 |
| BFC0004583 | $19.95 |
| BFC0004584 | $56.99 |
| BFC0004586 | $19.94 |
| BFC0004592 | $6.85 |
| BFC0004593 | $12.65 |
| BFC0004598 | $18.33 |
| BFC0004599 | $18.33 |
| BFC0004600 | $42.20 |
| BFC0004602 | $53.70 |
| BFC0004603 | $30.00 |
| BFC0004604 | $59.00 |
| BFC0004605 | $74.42 |
| BFC0004606 | $263.85 |
| BFC0004609 | $65.25 |
| BFC0004610 | $59.85 |
| BFC0004611 | $38.47 |
| BFC0004612 | $59.85 |
| BFC0004615 | $199.50 |
| BFC0004616 | $199.50 |
| BFC0004617 | $199.50 |
| BFC0004618 | $199.50 |
| BFC0004619 | $199.50 |
| BFC0004620 | $199.50 |
| BFC0004621 | $199.50 |
| BFC0004622 | $199.50 |
| BFC0004623 | $19.30 |
| BFC0004624 | $199.50 |
| BFC0004625 | $199.50 |
| BFC0004629 | $277.50 |
| BFC0004630 | $194.35 |
| BFC0004632 | $39.90 |
| BFC0004633 | $27.80 |
| BFC0004637 | $12.90 |
| BFC0004638 | $48.00 |
| BFC0004639 | $11.10 |

| | |
|---|---|
| BFC0004651 | $29.70 |
| BFC0004659 | $19.33 |
| BFC0004660 | $19.33 |
| BFC0004665 | $28.70 |
| BFC0004670 | $13.70 |
| BFC0004672 | $4.95 |
| BFC0004673 | $36.00 |
| BFC0004679 | $4.95 |
| BFC0004680 | $4.95 |
| BFC0004684 | $25.30 |
| BFC0004685 | $309.95 |
| BFC0004687 | $15.45 |
| BFC0004688 | $88.55 |
| BFC0004689 | $10.30 |
| BFC0004690 | $11.75 |
| BFC0004695 | $13.70 |
| BFC0004696 | $18.50 |
| BFC0004697 | $49.80 |
| BFC0004701 | $25.30 |
| BFC0004702 | $8.35 |
| BFC0004706 | $12.65 |
| BFC0004709 | $4.95 |
| BFC0004712 | $390.89 |
| BFC0004717 | $38.36 |
| BFC0004718 | $38.36 |
| BFC0004719 | $12.60 |
| BFC0004720 | $97.20 |
| BFC0004721 | $22.40 |
| BFC0004722 | $38.50 |
| BFC0004723 | $41.10 |
| BFC0004724 | $24.60 |
| BFC0004725 | $14.90 |
| BFC0004726 | $2.70 |
| BFC0004727 | $58.75 |
| BFC0004728 | $162.00 |
| BFC0004729 | $57.95 |
| BFC0004730 | $57.95 |
| BFC0004732 | $12.25 |
| BFC0004733 | $46.80 |
| BFC0004735 | $2,454.45 |
| BFC0004736 | $51.05 |
| BFC0004740 | $59.82 |

| | |
|---|---|
| BFC0004807 | $63.30 |
| BFC0004809 | $30.60 |
| BFC0004830 | $125.45 |
| BFC0004833 | $116.05 |
| BFC0004834 | $28.95 |
| BFC0004841 | $199.50 |
| BFC0004842 | $73.20 |
| BFC0004856 | $199.50 |
| BFC0004860 | $91.50 |
| BFC0004867 | $92.48 |
| BFC0004868 | $14.00 |
| BFC0004876 | $147.00 |
| BFC0004877 | $85.40 |
| BFC0004878 | $83.65 |
| BFC0004885 | $199.50 |
| BFC0004891 | $199.50 |
| BFC0004899 | $19,950.00 |
| BFC0004915 | $18.30 |
| BFC0004917 | $199.50 |
| BFC0004918 | $23,940.00 |
| BFC0004919 | $7,980.00 |
| BFC0004933 | $24.40 |
| BFC0004938 | $188.95 |
| BFC0004939 | $38.55 |
| BFC0004941 | $51.85 |
| BFC0004942 | $207.40 |
| BFC0004943 | $95.20 |
| BFC0004944 | $95.15 |
| BFC0004945 | $109.05 |
| BFC0004946 | $143.35 |
| BFC0004947 | $7.05 |
| BFC0004949 | $31.65 |
| BFC0004950 | $70.25 |
| BFC0004952 | $51.85 |
| BFC0004955 | $134.20 |
| BFC0004956 | $134.20 |
| BFC0004958 | $189.50 |
| BFC0004959 | $5.55 |
| BFC0004961 | $125.50 |
| BFC0004962 | $36.90 |
| BFC0004963 | $22.20 |
| BFC0004964 | $113.85 |

| | |
|---|---|
| BFC0004965 | $657.80 |
| BFC0004966 | $394.35 |
| BFC0004968 | $83.65 |
| BFC0004970 | $439.50 |
| BFC0004972 | $1,631.20 |
| BFC0004978 | $8.05 |
| BFC0004982 | $19.95 |
| BFC0004984 | $26.80 |
| BFC0004988 | $13.70 |
| BFC0005005 | $38.67 |
| BFC0005006 | $5.98 |
| BFC0005013 | $325,768.95 |
| BFC0005015 | $62,265.64 |
| BFC0005016 | $209,618.07 |
| BFC0005017 | $21,948.22 |
| BFC0005021 | $2,122.68 |
| BFC0005041 | $283.03 |
| BFC0005042 | $3,280.52 |
| BFC0005043 | $19,549.86 |
| BFC0005044 | $3,489.35 |
| BFC0005054 | $505.77 |
| BFC0005055 | $121.80 |
| BFC0005060 | $1,072.23 |
| BFC0005062 | $190.74 |
| BFC0005063 | $593.51 |
| BFC0005070 | $68,987.10 |
| BFC0005071 | $2,872.80 |
| BFC0005072 | $2,481.78 |
| BFC0005073 | $1,891.26 |
| BFC0005077 | $150,923.49 |
| BFC0005078 | $189,510.99 |
| BFC0005089 | $72,529.56 |
| BFC0005105 | $240,907.57 |
| BFC0005109 | $35,162.66 |
| BFC0005111 | $7,239.48 |
| BFC0005113 | $21,968.62 |
| BFC0005117 | $208.62 |
| BFC0005118 | $131.76 |
| BFC0005123 | $263,299.48 |
| BFC0005125 | $10,833.60 |
| BFC0005126 | $13,973.88 |
| BFC0005130 | $159,072.40 |

| | |
|---|---|
| BFC0005131 | $259,043.82 |
| BFC0005132 | $38,839.89 |
| BFC0005133 | $679,651.21 |
| BFC0005134 | $98,342.37 |
| BFC0005135 | $593,378.85 |
| BFC0005136 | $13,068.57 |
| BFC0005137 | $129,875.28 |
| BFC0005139 | $29,565.36 |
| BFC0005142 | $280,075.42 |
| BFC0005143 | $79,918.07 |
| BFC0005144 | $40,417.56 |
| BFC0005145 | $15,450.40 |
| BFC0005146 | $24,540.30 |
| BFC0005147 | $92,411.25 |
| BFC0005148 | $1,835.49 |
| BFC0005151 | $19,105.20 |
| BFC0005166 | $15,564.99 |
| BFC0005167 | $5,422.06 |
| BFC0005171 | $23,287.23 |
| BFC0005172 | $11,717.65 |
| BFC0005174 | $255,898.91 |
| BFC0005175 | $17,871.27 |
| BFC0005176 | $65,278.04 |
| BFC0005177 | $49,723.34 |
| BFC0005178 | $1,656,979.51 |
| BFC0005179 | $2,061,191.46 |
| BFC0005180 | $157,574.05 |
| BFC0005182 | $1,123.30 |
| BFC0005185 | $301.14 |
| BFC0005186 | $79,199.44 |
| BFC0005187 | $75,160.65 |
| BFC0005188 | $236,309.55 |
| BFC0005190 | $63,753.72 |
| BFC0005198 | $4,412,794.83 |
| BFC0005200 | $64,277.16 |
| BFC0005203 | $219,921.87 |
| BFC0005208 | $1,734,007.32 |
| BFC0005213 | $24,997.80 |
| BFC0005216 | $1,887.27 |
| BFC0005217 | $833.91 |
| BFC0005218 | $229,547.33 |
| BFC0005230 | $5,037.67 |

| | |
|---|---|
| BFC0005231 | $42,566.92 |
| BFC0005232 | $24,130.50 |
| BFC0005233 | $265.70 |
| BFC0005234 | $10,833.60 |
| BFC0005238 | $14,200.72 |
| BFC0005239 | $248,533.11 |
| BFC0005241 | $2,868.81 |
| BFC0005243 | $3,280.23 |
| BFC0005244 | $591,279.44 |
| BFC0005245 | $794,660.37 |
| BFC0005246 | $2,054,878.62 |
| BFC0005247 | $584,060.68 |
| BFC0005248 | $1,537,067.70 |
| BFC0005249 | $408,627.42 |
| BFC0005250 | $13,106,975.86 |
| BFC0005258 | $646,085.59 |
| BFC0005265 | $90,335.95 |
| BFC0005282 | $79.80 |
| BFC0005285 | $399.00 |
| BFC0005290 | $628.89 |
| BFC0005291 | $798.00 |
| BFC0005293 | $798.00 |
| BFC0005295 | $450.87 |
| BFC0005297 | $363.09 |
| BFC0005299 | $798.00 |
| BFC0005302 | $67.83 |
| BFC0005312 | $19.95 |
| BFC0005318 | $35.91 |
| BFC0005323 | $67.83 |
| BFC0005328 | $13,904.00 |
| BFC0005334 | $798.00 |
| BFC0005345 | $199.50 |
| BFC0005346 | $7,980.00 |
| BFC0005364 | $698.63 |
| BFC0005365 | $1,050.70 |
| BFC0005366 | $1,571.18 |
| BFC0005381 | $399.00 |
| BFC0005389 | $199.50 |
| BFC0005408 | $144.66 |
| BFC0005413 | $3.99 |
| BFC0005424 | $3.99 |
| BFC0005426 | $79.80 |

| | |
|---|---|
| BFC0005430 | $399.00 |
| BFC0005434 | $1,197.00 |
| BFC0005444 | $23.25 |
| BFC0005447 | $399.00 |
| BFC0005458 | $399.00 |
| BFC0005460 | $610.47 |
| BFC0005462 | $159.60 |
| BFC0005463 | $1,667.80 |
| BFC0005468 | $23.30 |
| BFC0005473 | $39.90 |
| BFC0005478 | $1,197.00 |
| BFC0005494 | $399.00 |
| BFC0005500 | $167.77 |
| BFC0005525 | $359.10 |
| BFC0005534 | $11.84 |
| BFC0005541 | $167,580.00 |
| BFC0005555 | $798.00 |
| BFC0005559 | $319.20 |
| BFC0005563 | $299.25 |
| BFC0005564 | $239.40 |
| BFC0005565 | $39.90 |
| BFC0005569 | $319.20 |
| BFC0005576 | $1,995.00 |
| BFC0005581 | $1.10 |
| BFC0005585 | $40.29 |
| BFC0005588 | $2.78 |
| BFC0005597 | $279.00 |
| BFC0005602 | $207.48 |
| BFC0005610 | $526.41 |
| BFC0005621 | $59.85 |
| BFC0005624 | $798.00 |
| BFC0005625 | $1,596.00 |
| BFC0005626 | $3,665.60 |
| BFC0005629 | $18,650.25 |
| BFC0005631 | $399.00 |
| BFC0005642 | $84.75 |
| BFC0005647 | $299.25 |
| BFC0005653 | $399.00 |
| BFC0005656 | $997.50 |
| BFC0005657 | $837.90 |
| BFC0005660 | $3.08 |
| BFC0005667 | $458.85 |

| | |
|---|---|
| BFC0005670 | $1,995.00 |
| BFC0005677 | $91.77 |
| BFC0005678 | $75.81 |
| BFC0005680 | $83.79 |
| BFC0005681 | $47.88 |
| BFC0005685 | $95.76 |
| BFC0005686 | $239.40 |
| BFC0005687 | $251.37 |
| BFC0005691 | $95.76 |
| BFC0005693 | $375.06 |
| BFC0005694 | $111.72 |
| BFC0005699 | $574.56 |
| BFC0005700 | $263.34 |
| BFC0005708 | $171.57 |
| BFC0005713 | $335.16 |
| BFC0005714 | $291.27 |
| BFC0005715 | $103.74 |
| BFC0005717 | $107.73 |
| BFC0005723 | $438.90 |
| BFC0005726 | $251.37 |
| BFC0005731 | $255.36 |
| BFC0005732 | $159.60 |
| BFC0005734 | $275.31 |
| BFC0005737 | $19.95 |
| BFC0005739 | $247.38 |
| BFC0005740 | $223.44 |
| BFC0005744 | $159.60 |
| BFC0005745 | $414.96 |
| BFC0005746 | $167.58 |
| BFC0005747 | $490.77 |
| BFC0005748 | $211.47 |
| BFC0005749 | $67.83 |
| BFC0005750 | $530.67 |
| BFC0005760 | $20,611.30 |
| BFC0005767 | $156,910.77 |
| BFC0005926 | $143.64 |
| BFC0005932 | $87.78 |
| BFC0006035 | $35.91 |
| BFC0006098 | $2,338.14 |
| BFC0006099 | $534.66 |
| BFC0006100 | $6,332.13 |
| BFC0006101 | $1,835.40 |

| | |
|---|---|
| BFC0006102 | $1,097.25 |
| BFC0006104 | $2,493.75 |
| BFC0006106 | $6,818.91 |
| BFC0006107 | $6,188.49 |
| BFC0006112 | $1,121.19 |
| BFC0006115 | $235.41 |
| BFC0006116 | $438.90 |
| BFC0006119 | $351.12 |
| BFC0006123 | $3,579.03 |
| BFC0006127 | $379.05 |
| BFC0006128 | $399.00 |
| BFC0006130 | $550.26 |
| BFC0006131 | $798.00 |
| BFC0006134 | $478.80 |
| BFC0006135 | $486.78 |
| BFC0006136 | $2,613.45 |
| BFC0006138 | $682.29 |
| BFC0006140 | $841.89 |
| BFC0006141 | $686.28 |
| BFC0006144 | $223.44 |
| BFC0006145 | $498.75 |
| BFC0006146 | $578.55 |
| BFC0006170 | $199.50 |
| BFC0006188 | $3,990.00 |
| BFC0006190 | $1,605,609.11 |
| BFC0006191 | $928,524.87 |
| BFC0006195 | $515,910.88 |
| BFC0006196 | $14,747.04 |
| BFC0006200 | $997.50 |
| BFC0006201 | $5,173.41 |
| BFC0006207 | $32,757.00 |
| BFC0006224 | $23,296.00 |
| BFC0006235 | $900.69 |
| BFC0006238 | $736.77 |
| BFC0006250 | $149.58 |
| BFC0006251 | $530.75 |
| BFC0006256 | $501,474.68 |
| BFC0006261 | $181,168.32 |
| BFC0006262 | $52,799.41 |
| BFC0006268 | $61,821.06 |
| BFC0006270 | $150,817.64 |
| BFC0006271 | $404,704.94 |

| | |
|---|---|
| BFC0006272 | $136,038.01 |
| BFC0006274 | $2,206,903.60 |
| BFC0006276 | $250,567.01 |
| BFC0006288 | $2,736,554.25 |
| BFC0006289 | $778,569.00 |
| BFC0006297 | $1,332.66 |
| BFC0006298 | $1,204.98 |
| BFC0006302 | $1,140.02 |
| BFC0006303 | $3,176.64 |
| BFC0006304 | $8,953.56 |
| BFC0006305 | $10,711.61 |
| BFC0006306 | $3,666.81 |
| BFC0006308 | $11.97 |
| BFC0006311 | $3.99 |
| BFC0006312 | $3.99 |
| BFC0006315 | $9,686.11 |
| BFC0006317 | $914.97 |
| BFC0006318 | $10,653.00 |
| BFC0006319 | $720.09 |
| BFC0006320 | $24,946.53 |
| BFC0006321 | $2,793.28 |
| BFC0006322 | $3,437.47 |
| BFC0006323 | $2,816.94 |
| BFC0006324 | $6,747.09 |
| BFC0006325 | $2,170.56 |
| BFC0006326 | $7,079.38 |
| BFC0006327 | $2,517.69 |
| BFC0006328 | $4,943.61 |
| BFC0006329 | $2,848.86 |
| BFC0006331 | $3,327.66 |
| BFC0006332 | $9,950.57 |
| BFC0006333 | $2,456.93 |
| BFC0006334 | $1,300.11 |
| BFC0006335 | $6,924.20 |
| BFC0006336 | $1,971.06 |
| BFC0006337 | $23,455.72 |
| BFC0006339 | $7,546.23 |
| BFC0006340 | $1,996.86 |
| BFC0006341 | $1,620.69 |
| BFC0006342 | $507.90 |
| BFC0006343 | $3,399.25 |
| BFC0006344 | $1,996.86 |

| | |
|---|---|
| BFC0006345 | $1,197.00 |
| BFC0006348 | $594.51 |
| BFC0006350 | $331.17 |
| BFC0006355 | $179.55 |
| BFC0006357 | $450.87 |
| BFC0006358 | $798.00 |
| BFC0006359 | $42,090.00 |
| BFC0006360 | $28,329.00 |
| BFC0006361 | $73,789.00 |
| BFC0006363 | $83,126.21 |
| BFC0006365 | $1,248,448.32 |
| BFC0006366 | $412,889.26 |
| BFC0006367 | $141,952.60 |
| BFC0006369 | $11,768.50 |
| BFC0006370 | $213,782.53 |
| BFC0006372 | $5,196,778.64 |
| BFC0006373 | $7,867,526.19 |
| BFC0006374 | $3,967,697.38 |
| BFC0006375 | $9,447,082.81 |
| BFC0006376 | $235,439.50 |
| BFC0006377 | $1,635.90 |
| BFC0006381 | $32,965.38 |
| BFC0006382 | $111,292.08 |
| BFC0006383 | $126,470.76 |
| BFC0006385 | $114,179.65 |
| BFC0006386 | $159,573.58 |
| BFC0006404 | $451,455.08 |
| BFC0006406 | $310,527.32 |
| BFC0006416 | $27,531.00 |
| BFC0006422 | $363,782.31 |
| BFC0006441 | $7,351.86 |
| BFC0006449 | $2,349,627.28 |
| BFC0006465 | $48,323.37 |
| BFC0006467 | $1,288,965.22 |
| BFC0006473 | $59,295.39 |
| BFC0006477 | $158,694.96 |
| BFC0006478 | $759,823.25 |
| BFC0006479 | $1,925,091.34 |
| BFC0006480 | $1,084,709.03 |
| BFC0006481 | $63,076.70 |
| BFC0006482 | $573,387.12 |
| BFC0006483 | $355,888.95 |

| | |
|---|---|
| BFC0006485 | $41,081.04 |
| BFC0006486 | $455.57 |
| BFC0006487 | $688.81 |
| BFC0006488 | $696.08 |
| BFC0006490 | $5,948.38 |
| BFC0006491 | $696.08 |
| BFC0006492 | $438.38 |
| BFC0006493 | $346.40 |
| BFC0006494 | $342.28 |
| BFC0006495 | $842.55 |
| BFC0006496 | $3,401.67 |
| BFC0006497 | $5,240.33 |
| BFC0006498 | $882.88 |
| BFC0006499 | $335.85 |
| BFC0006500 | $676.97 |
| BFC0006501 | $519.38 |
| BFC0006502 | $674.60 |
| BFC0006503 | $7,482.25 |
| BFC0006504 | $904.44 |
| BFC0006505 | $754.11 |
| BFC0006506 | $842.68 |
| BFC0006507 | $1,807.19 |
| BFC0006508 | $1,065.57 |
| BFC0006509 | $1,065.57 |
| BFC0006510 | $1,189.53 |
| BFC0006511 | $475.92 |
| BFC0006512 | $1,757.93 |
| BFC0006513 | $342.54 |
| BFC0006514 | $342.54 |
| BFC0006515 | $1,796.72 |
| BFC0006516 | $354.25 |
| BFC0006517 | $1,776.63 |
| BFC0006518 | $342.41 |
| BFC0006519 | $360.93 |
| BFC0006520 | $362.10 |
| BFC0006521 | $5,167.76 |
| BFC0006522 | $1,804.43 |
| BFC0006523 | $350.26 |
| BFC0006524 | $665.85 |
| BFC0006525 | $6,890.13 |
| BFC0006526 | $7,564.40 |
| BFC0006527 | $869.32 |

| | |
|---|---|
| BFC0006528 | $354.12 |
| BFC0006529 | $669.39 |
| BFC0006530 | $326.85 |
| BFC0006532 | $1,012.12 |
| BFC0006533 | $1,229.98 |
| BFC0006534 | $1,131.59 |
| BFC0006535 | $2,520.33 |
| BFC0006537 | $900.58 |
| BFC0006538 | $536.92 |
| BFC0006539 | $1,697.81 |
| BFC0006540 | $826.99 |
| BFC0006541 | $523.68 |
| BFC0006542 | $1,039.20 |
| BFC0006543 | $354.25 |
| BFC0006544 | $1,130.34 |
| BFC0006545 | $3,046.29 |
| BFC0006546 | $1,727.57 |
| BFC0006547 | $888.87 |
| BFC0006548 | $13,377.75 |
| BFC0006549 | $1,880.88 |
| BFC0006550 | $2,282.42 |
| BFC0006554 | $76,400.00 |
| BFC0006555 | $460,953.01 |
| BFC0006556 | $159.60 |
| BFC0006557 | $118,503.00 |
| BFC0006558 | $9,177.00 |
| BFC0006559 | $27,250.52 |
| BFC0006561 | $7,924.82 |
| BFC0006562 | $7,924.14 |
| BFC0006563 | $91,143.44 |
| BFC0006564 | $50,728.79 |
| BFC0006579 | $798.00 |
| BFC0006580 | $4,668.30 |
| BFC0006581 | $199.50 |
| BFC0006582 | $79.80 |
| BFC0006583 | $399.00 |
| BFC0006584 | $199.50 |
| BFC0006585 | $399.00 |
| BFC0006586 | $199.50 |
| BFC0006587 | $399.00 |
| BFC0006588 | $399.00 |
| BFC0006589 | $399.00 |

| | |
|---|---|
| BFC0006590 | $399.00 |
| BFC0006591 | $199.50 |
| BFC0006592 | $79.80 |
| BFC0006593 | $399.00 |
| BFC0006594 | $119.70 |
| BFC0006596 | $8,849.82 |
| BFC0006597 | $13,432.20 |
| BFC0006598 | $832.65 |
| BFC0006599 | $7,411.50 |
| BFC0006601 | $798.00 |
| BFC0006602 | $59.84 |
| BFC0006606 | $43.89 |
| BFC0006607 | $59.85 |
| BFC0006608 | $59.85 |
| BFC0006609 | $127.68 |
| BFC0006610 | $115.71 |
| BFC0006612 | $119.70 |
| BFC0006613 | $167.58 |
| BFC0006618 | $1,292.76 |
| BFC0006619 | $969.57 |
| BFC0006620 | $4,791.99 |
| BFC0006621 | $115.71 |
| BFC0006622 | $3,814.44 |
| BFC0006623 | $55.44 |
| BFC0006628 | $119.70 |
| BFC0006629 | $151.62 |
| BFC0006630 | $171.57 |
| BFC0006631 | $163.59 |
| BFC0006632 | $319.20 |
| BFC0006633 | $135.66 |
| BFC0006634 | $151.62 |
| BFC0006635 | $167.58 |
| BFC0006636 | $674.31 |
| BFC0006637 | $1,049.37 |
| BFC0006638 | $1,240.89 |
| BFC0006639 | $622.44 |
| BFC0006640 | $175.56 |
| BFC0006642 | $163.59 |
| BFC0006643 | $99.75 |
| BFC0006644 | $7,980.00 |
| BFC0006645 | $1,198.47 |
| BFC0006647 | $34,776.84 |

| | |
|---|---|
| BFC0006649 | $78,890.92 |
| BFC0006653 | $1,500.08 |
| BFC0006654 | $2,239.29 |
| BFC0006656 | $635.11 |
| BFC0006658 | $9,374.49 |
| BFC0006659 | $71.82 |
| BFC0006660 | $83.79 |
| BFC0006661 | $1,057.35 |
| BFC0006662 | $2,581.53 |
| BFC0006666 | $798.00 |
| BFC0006671 | $65,190.00 |
| BFC0006677 | $67.83 |
| BFC0006680 | $2,481.15 |
| BFC0006683 | $163.65 |
| BFC0006684 | $440.65 |
| BFC0006687 | $1,606.01 |
| BFC0006691 | $1,840.06 |
| BFC0006692 | $3,756.41 |
| BFC0006693 | $406.49 |
| BFC0006694 | $189.46 |
| BFC0006695 | $267.33 |
| BFC0006696 | $585.56 |
| BFC0006698 | $314.05 |
| BFC0006699 | $1,990.70 |
| BFC0006700 | $993.06 |
| BFC0006701 | $1,635.90 |
| BFC0006703 | $1,983.88 |
| BFC0006705 | $3,474.45 |
| BFC0006706 | $785.70 |
| BFC0006707 | $966.22 |
| BFC0006708 | $1,654.16 |
| BFC0006709 | $171.12 |
| BFC0006710 | $215.28 |
| BFC0006711 | $82.80 |
| BFC0006714 | $170.19 |
| BFC0006715 | $214.11 |
| BFC0006717 | $107.73 |
| BFC0006720 | $175.56 |
| BFC0006721 | $82.35 |
| BFC0006722 | $1,578.31 |
| BFC0006723 | $794.01 |
| BFC0006724 | $1,550.40 |

| | |
|---|---|
| BFC0006726 | $3,141.43 |
| BFC0006729 | $1,910.61 |
| BFC0006730 | $271.45 |
| BFC0006731 | $638.67 |
| BFC0006732 | $1,897.26 |
| BFC0006769 | $23.94 |
| BFC0006810 | $287.28 |
| BFC0006824 | $566.58 |
| BFC0006925 | $231.42 |
| BFC0006930 | $7.98 |
| BFC0006939 | $163.59 |
| BFC0006952 | $83.79 |
| BFC0007057 | $275.31 |
| BFC0007120 | $196.97 |
| BFC0007121 | $104.28 |
| BFC0007122 | $7.72 |
| BFC0007123 | $11.59 |
| BFC0007124 | $92.69 |
| BFC0007125 | $30.90 |
| BFC0007128 | $77.24 |
| BFC0007129 | $397.79 |
| BFC0007130 | $88.83 |
| BFC0007131 | $65.66 |
| BFC0007132 | $617.93 |
| BFC0007133 | $84.97 |
| BFC0007134 | $97.09 |
| BFC0007135 | $51,469.67 |
| BFC0007136 | $366.90 |
| BFC0007211 | $121,451.61 |
| BFC0007212 | $121,451.61 |
| BFC0007216 | $19.95 |
| BFC0007219 | $27.93 |
| BFC0007221 | $11,825.64 |
| BFC0007224 | $29,466.15 |
| BFC0007225 | $75.68 |
| BFC0007226 | $76.22 |
| BFC0007247 | $9,622.49 |
| BFC0007248 | $798.00 |
| BFC0007250 | $89,315.90 |
| BFC0007273 | $363.09 |
| BFC0007309 | $363.09 |
| BFC0007381 | $43.89 |

| | |
|---|---|
| BFC0007603 | $51.87 |
| BFC0007629 | $534.66 |
| BFC0007681 | $103.74 |
| BFC0007712 | $418.95 |
| BFC0007713 | $9,943.08 |
| BFC0007714 | $698.25 |
| BFC0007715 | $203.49 |
| BFC0007716 | $1,638.57 |
| BFC0007717 | $146.78 |
| BFC0007718 | $178.56 |
| BFC0007719 | $790.02 |
| BFC0007720 | $163.76 |
| BFC0007722 | $12,967.50 |
| BFC0007723 | $14,044.13 |
| BFC0007724 | $12,768.00 |
| BFC0007725 | $2,793.00 |
| BFC0007726 | $798.00 |
| BFC0007738 | $40,757.85 |
| BFC0007739 | $347.13 |
| BFC0007742 | $610.50 |
| BFC0007747 | $817.95 |
| BFC0007748 | $92,720.32 |
| BFC0007751 | $9,977.52 |
| BFC0007755 | $23,945.04 |
| BFC0007757 | $12,015.00 |
| BFC0007763 | $1,778.51 |
| BFC0007768 | $1,157.10 |
| BFC0007769 | $638.40 |
| BFC0007770 | $199.50 |
| BFC0007771 | $638.40 |
| BFC0007772 | $638.40 |
| BFC0007773 | $638.40 |
| BFC0007774 | $638.40 |
| BFC0007775 | $638.40 |
| BFC0007776 | $2,354.10 |
| BFC0007781 | $770.08 |
| BFC0007782 | $1,166.01 |
| BFC0007783 | $663.43 |
| BFC0007784 | $1,905.75 |
| BFC0007785 | $720.87 |
| BFC0007786 | $1,387.33 |
| BFC0007787 | $3,468.94 |

| | |
|---|---|
| BFC0007788 | $770.33 |
| BFC0007789 | $985.46 |
| BFC0007790 | $792.12 |
| BFC0007791 | $1,025.86 |
| BFC0007792 | $766.34 |
| BFC0007793 | $992.36 |
| BFC0007794 | $882.55 |
| BFC0007796 | $859.94 |
| BFC0007797 | $1,044.48 |
| BFC0007798 | $989.45 |
| BFC0007799 | $1,162.27 |
| BFC0007800 | $656.53 |
| BFC0007801 | $1,076.40 |
| BFC0007802 | $4,469.11 |
| BFC0007805 | $2,606.42 |
| BFC0007810 | $2,390.28 |
| BFC0007811 | $126.27 |
| BFC0007812 | $505.08 |
| BFC0007813 | $598.41 |
| BFC0007816 | $23.30 |
| BFC0007818 | $15.60 |
| BFC0007823 | $107.73 |
| BFC0007824 | $92,517.61 |
| BFC0007825 | $1,396.50 |
| BFC0007826 | $598.50 |
| BFC0007828 | $20,070.00 |
| BFC0007829 | $55.86 |
| BFC0007830 | $0.10 |
| BFC0007831 | $159.60 |
| BFC0007833 | $789.51 |
| BFC0007834 | $3,905.04 |
| BFC0007836 | $2,997.00 |
| BFC0007839 | $9,872.35 |
| BFC0007846 | $3,939.85 |
| BFC0007847 | $7.98 |
| BFC0007848 | $2,593.50 |
| BFC0007851 | $5,985.00 |
| BFC0007852 | $3,905.04 |
| BFC0007857 | $23,927.39 |
| BFC0007858 | $311.22 |
| BFC0007860 | $12,017.40 |
| BFC0007863 | $30,500.00 |

| | |
|---|---|
| BFC0007864 | $19.95 |
| BFC0007866 | $1,775.44 |
| BFC0007869 | $2,373.94 |
| BFC0007870 | $0.01 |
| BFC0007872 | $5,508.14 |
| BFC0007875 | $1,440.39 |
| BFC0007876 | $327.18 |
| BFC0007878 | $562.59 |
| BFC0007879 | $299.25 |
| BFC0007881 | $247.38 |
| BFC0007884 | $738.15 |
| BFC0007885 | $482.79 |
| BFC0007887 | $295.26 |
| BFC0007888 | $666.33 |
| BFC0007889 | $610.47 |
| BFC0007890 | $263.34 |
| BFC0007891 | $1,197.00 |
| BFC0007892 | $339.15 |
| BFC0007893 | $1,392.51 |
| BFC0007895 | $375.06 |
| BFC0007901 | $379.05 |
| BFC0007902 | $1,065.33 |
| BFC0007904 | $917.70 |
| BFC0007905 | $239.40 |
| BFC0007906 | $291.27 |
| BFC0007907 | $295.26 |
| BFC0007908 | $195.51 |
| BFC0007909 | $2,888.76 |
| BFC0007912 | $993.51 |
| BFC0007914 | $534.66 |
| BFC0007915 | $8,646.33 |
| BFC0007917 | $478.80 |
| BFC0007920 | $490.77 |
| BFC0007921 | $355.11 |
| BFC0007927 | $319.20 |
| BFC0007929 | $139.65 |
| BFC0007931 | $490.77 |
| BFC0007932 | $207.48 |
| BFC0007934 | $917.70 |
| BFC0007935 | $295.26 |
| BFC0007936 | $319.20 |
| BFC0007937 | $798.00 |

| | |
|---|---|
| BFC0007941 | $66.30 |
| BFC0007943 | $798.00 |
| BFC0007945 | $798.00 |
| BFC0007946 | $849.87 |
| BFC0007947 | $881.79 |
| BFC0007948 | $486.78 |
| BFC0007950 | $2,469.81 |
| BFC0007951 | $833.91 |
| BFC0007952 | $355.11 |
| BFC0007955 | $299.25 |
| BFC0007956 | $961.59 |
| BFC0007957 | $881.79 |
| BFC0007959 | $470.82 |
| BFC0007962 | $299.25 |
| BFC0007963 | $941.64 |
| BFC0007964 | $323.19 |
| BFC0007966 | $6,659.31 |
| BFC0007967 | $295.26 |
| BFC0007968 | $1,224.93 |
| BFC0007969 | $307.23 |
| BFC0007970 | $402.99 |
| BFC0007971 | $1,248.87 |
| BFC0007974 | $2,501.73 |
| BFC0007975 | $670.32 |
| BFC0007977 | $3,108.21 |
| BFC0007981 | $311.22 |
| BFC0007982 | $2,250.36 |
| BFC0007983 | $1,045.38 |
| BFC0007985 | $399.00 |
| BFC0007986 | $474.81 |
| BFC0007988 | $351.12 |
| BFC0007989 | $426.93 |
| BFC0007990 | $279.30 |
| BFC0007992 | $315.21 |
| BFC0007996 | $295.26 |
| BFC0007997 | $331.17 |
| BFC0007998 | $3,954.09 |
| BFC0008001 | $76.74 |
| BFC0008005 | $6,491.01 |
| BFC0008008 | $34,222.83 |
| BFC0008010 | $9,703.68 |
| BFC0008012 | $246,406.45 |

| | |
|---|---|
| BFC0008015 | $28,079.52 |
| BFC0008018 | $105,399.84 |
| BFC0008025 | $193.98 |
| BFC0008027 | $478,306.06 |
| BFC0008035 | $62.22 |
| BFC0008036 | $1,724,616.32 |
| BFC0008064 | $33,594.67 |
| BFC0008066 | $6,380.05 |
| BFC0008067 | $37,314.67 |
| BFC0008068 | $37,929.36 |
| BFC0008069 | $38,078.14 |
| BFC0008070 | $37,935.23 |
| BFC0008071 | $38,078.14 |
| BFC0008072 | $8,491.20 |
| BFC0008075 | $748,654.56 |
| BFC0008076 | $110,733.83 |
| BFC0008077 | $137,250.29 |
| BFC0008078 | $506.73 |
| BFC0008080 | $1,228.92 |
| BFC0008083 | $63.84 |
| BFC0008084 | $3,036.39 |
| BFC0008085 | $1,216.95 |
| BFC0008086 | $46.64 |
| BFC0008087 | $526.68 |
| BFC0008088 | $123.69 |
| BFC0008089 | $179.55 |
| BFC0008090 | $1,568.07 |
| BFC0008091 | $187.53 |
| BFC0008092 | $215.46 |
| BFC0008093 | $466.83 |
| BFC0008094 | $73.78 |
| BFC0008095 | $327.18 |
| BFC0008096 | $215.46 |
| BFC0008097 | $1,029.42 |
| BFC0008099 | $1,073.31 |
| BFC0008100 | $399.00 |
| BFC0008101 | $203.49 |
| BFC0008103 | $147.63 |
| BFC0008104 | $139.65 |
| BFC0008105 | $259.35 |
| BFC0008106 | $259.35 |
| BFC0008107 | $67.83 |

| | |
|---|---|
| BFC0008108 | $1,181.04 |
| BFC0008109 | $482.79 |
| BFC0008110 | $367.08 |
| BFC0008111 | $103.74 |
| BFC0008112 | $670.32 |
| BFC0008113 | $255.36 |
| BFC0008114 | $83.22 |
| BFC0008120 | $279.30 |
| BFC0008121 | $39.90 |
| BFC0008122 | $790.02 |
| BFC0008123 | $207.48 |
| BFC0008124 | $75.81 |
| BFC0008126 | $56.50 |
| BFC0008127 | $558.60 |
| BFC0008129 | $638.40 |
| BFC0008130 | $219.45 |
| BFC0008131 | $355.11 |
| BFC0008132 | $275.31 |
| BFC0008134 | $48.76 |
| BFC0008135 | $853.86 |
| BFC0008136 | $66.64 |
| BFC0008137 | $2,960.58 |
| BFC0008139 | $207.48 |
| BFC0008142 | $110.55 |
| BFC0008147 | $119.70 |
| BFC0008148 | $34.58 |
| BFC0008149 | $123.76 |
| BFC0008151 | $809.97 |
| BFC0008160 | $327.18 |
| BFC0008162 | $1,496.25 |
| BFC0008163 | $534.66 |
| BFC0008166 | $275.31 |
| BFC0008172 | $183.54 |
| BFC0008182 | $179.55 |
| BFC0008184 | $131.67 |
| BFC0008185 | $135.66 |
| BFC0008186 | $227.43 |
| BFC0008187 | $314.17 |
| BFC0008190 | $179.55 |
| BFC0008191 | $207.48 |
| BFC0008192 | $231.42 |
| BFC0008193 | $183.54 |

| | |
|---|---|
| BFC0008195 | $239.40 |
| BFC0008196 | $718.20 |
| BFC0008197 | $91.77 |
| BFC0008198 | $798.00 |
| BFC0008202 | $215.46 |
| BFC0008204 | $379.05 |
| BFC0008205 | $127.68 |
| BFC0008207 | $183.54 |
| BFC0008208 | $279.30 |
| BFC0008211 | $175.56 |
| BFC0008212 | $299.25 |
| BFC0008217 | $474.81 |
| BFC0008220 | $798.00 |
| BFC0008221 | $179.55 |
| BFC0008222 | $183.54 |
| BFC0008223 | $259.35 |
| BFC0008227 | $961.59 |
| BFC0008228 | $275.31 |
| BFC0008231 | $363.09 |
| BFC0008232 | $179.55 |
| BFC0008236 | $143.64 |
| BFC0008239 | $380.05 |
| BFC0008240 | $227.43 |
| BFC0008244 | $183.54 |
| BFC0008245 | $798.00 |
| BFC0008246 | $219.45 |
| BFC0008247 | $175.56 |
| BFC0008248 | $319.20 |
| BFC0008250 | $139.65 |
| BFC0008251 | $315.21 |
| BFC0008254 | $187.53 |
| BFC0008255 | $975.85 |
| BFC0008258 | $857.85 |
| BFC0008260 | $231.42 |
| BFC0008261 | $227.43 |
| BFC0008263 | $283.29 |
| BFC0008264 | $235.41 |
| BFC0008266 | $311.22 |
| BFC0008267 | $187.53 |
| BFC0008270 | $550.62 |
| BFC0008271 | $817.95 |
| BFC0008276 | $287.28 |

| | |
|---|---|
| BFC0008277 | $179.55 |
| BFC0008278 | $183.54 |
| BFC0008279 | $223.44 |
| BFC0008280 | $307.23 |
| BFC0008286 | $214.84 |
| BFC0008287 | $151.62 |
| BFC0008289 | $333.88 |
| BFC0008290 | $119.70 |
| BFC0008291 | $399.00 |
| BFC0008292 | $327.18 |
| BFC0008293 | $203.49 |
| BFC0008294 | $127.68 |
| BFC0008296 | $370.25 |
| BFC0008299 | $211.47 |
| BFC0008302 | $147.63 |
| BFC0008306 | $486.78 |
| BFC0008309 | $387.03 |
| BFC0008310 | $175.56 |
| BFC0008311 | $1,428.42 |
| BFC0008312 | $1,596.00 |
| BFC0008313 | $251.37 |
| BFC0008314 | $287.28 |
| BFC0008316 | $163.59 |
| BFC0008319 | $251.37 |
| BFC0008320 | $231.42 |
| BFC0008322 | $319.20 |
| BFC0008323 | $275.31 |
| BFC0008324 | $211.47 |
| BFC0008325 | $399.00 |
| BFC0008327 | $399.00 |
| BFC0008329 | $658.35 |
| BFC0008330 | $263.34 |
| BFC0008332 | $1,596.00 |
| BFC0008334 | $323.19 |
| BFC0008335 | $119.70 |
| BFC0008338 | $426.93 |
| BFC0008339 | $450.87 |
| BFC0008340 | $179.55 |
| BFC0008341 | $215.46 |
| BFC0008343 | $339.15 |
| BFC0008344 | $331.17 |
| BFC0008345 | $224.86 |

| | |
|---|---|
| BFC0008348 | $315.21 |
| BFC0008349 | $123.69 |
| BFC0008350 | $139.65 |
| BFC0008351 | $2,010.00 |
| BFC0008352 | $199.50 |
| BFC0008353 | $179.55 |
| BFC0008357 | $219.45 |
| BFC0008358 | $239.40 |
| BFC0008361 | $240.72 |
| BFC0008362 | $147.63 |
| BFC0008363 | $466.83 |
| BFC0008365 | $151.62 |
| BFC0008366 | $379.05 |
| BFC0008370 | $215.46 |
| BFC0008373 | $111.72 |
| BFC0008376 | $267.33 |
| BFC0008382 | $283.29 |
| BFC0008383 | $131.67 |
| BFC0008389 | $319.20 |
| BFC0008391 | $401.57 |
| BFC0008395 | $183.54 |
| BFC0008397 | $688.76 |
| BFC0008399 | $215.46 |
| BFC0008402 | $115.71 |
| BFC0008405 | $414.96 |
| BFC0008409 | $1,536.15 |
| BFC0008410 | $187.53 |
| BFC0008413 | $123.69 |
| BFC0008414 | $2,032.93 |
| BFC0008423 | $275.31 |
| BFC0008425 | $135.66 |
| BFC0008428 | $135.66 |
| BFC0008429 | $199.50 |
| BFC0008431 | $231.42 |
| BFC0008432 | $123.69 |
| BFC0008434 | $798.00 |
| BFC0008435 | $199.50 |
| BFC0008436 | $594.51 |
| BFC0008439 | $155.61 |
| BFC0008443 | $1,596.00 |
| BFC0008444 | $163.59 |
| BFC0008445 | $259.35 |

| | |
|---|---|
| BFC0008447 | $255.36 |
| BFC0008449 | $1,085.28 |
| BFC0008451 | $271.32 |
| BFC0008452 | $163.59 |
| BFC0008453 | $251.37 |
| BFC0008459 | $977.55 |
| BFC0008461 | $1,556.10 |
| BFC0008462 | $183.54 |
| BFC0008463 | $259.35 |
| BFC0008466 | $323.19 |
| BFC0008472 | $283.29 |
| BFC0008473 | $307.23 |
| BFC0008475 | $442.89 |
| BFC0008478 | $175.56 |
| BFC0008479 | $175.56 |
| BFC0008480 | $618.45 |
| BFC0008481 | $195.51 |
| BFC0008482 | $706.23 |
| BFC0008483 | $404.37 |
| BFC0008484 | $223.44 |
| BFC0008486 | $331.17 |
| BFC0008487 | $159.60 |
| BFC0008492 | $195.51 |
| BFC0008493 | $179.55 |
| BFC0008494 | $179.55 |
| BFC0008496 | $235.41 |
| BFC0008498 | $331.17 |
| BFC0008501 | $367.08 |
| BFC0008504 | $223.44 |
| BFC0008506 | $195.51 |
| BFC0008507 | $183.54 |
| BFC0008509 | $494.76 |
| BFC0008510 | $243.39 |
| BFC0008512 | $199.50 |
| BFC0008515 | $191.52 |
| BFC0008517 | $199.50 |
| BFC0008518 | $462.84 |
| BFC0008521 | $264.32 |
| BFC0008523 | $482.79 |
| BFC0008524 | $489.90 |
| BFC0008525 | $798.00 |
| BFC0008527 | $395.01 |

| | |
|---|---|
| BFC0008531 | $223.44 |
| BFC0008532 | $253.31 |
| BFC0008535 | $267.33 |
| BFC0008536 | $319.20 |
| BFC0008537 | $514.71 |
| BFC0008541 | $46.96 |
| BFC0008547 | $355.11 |
| BFC0008548 | $239.40 |
| BFC0008549 | $171.57 |
| BFC0008550 | $798.00 |
| BFC0008551 | $1,276.80 |
| BFC0008552 | $195.51 |
| BFC0008554 | $259.35 |
| BFC0008559 | $131.67 |
| BFC0008560 | $482.79 |
| BFC0008562 | $243.39 |
| BFC0008567 | $933.66 |
| BFC0008569 | $482.79 |
| BFC0008571 | $123.69 |
| BFC0008572 | $203.49 |
| BFC0008573 | $454.86 |
| BFC0008575 | $127.68 |
| BFC0008582 | $1,607.97 |
| BFC0008583 | $323.19 |
| BFC0008584 | $263.34 |
| BFC0008586 | $279.30 |
| BFC0008587 | $311.22 |
| BFC0008588 | $131.67 |
| BFC0008590 | $131.67 |
| BFC0008592 | $937.65 |
| BFC0008594 | $618.45 |
| BFC0008598 | $191.52 |
| BFC0008600 | $227.43 |
| BFC0008602 | $247.38 |
| BFC0008604 | $454.86 |
| BFC0008606 | $115.71 |
| BFC0008608 | $151.62 |
| BFC0008609 | $586.53 |
| BFC0008610 | $474.81 |
| BFC0008611 | $239.34 |
| BFC0008613 | $119.70 |
| BFC0008614 | $1,216.95 |

| | |
|---|---|
| BFC0008615 | $107.73 |
| BFC0008616 | $1,392.51 |
| BFC0008617 | $111.72 |
| BFC0008618 | $183.54 |
| BFC0008620 | $123.69 |
| BFC0008623 | $119.70 |
| BFC0008624 | $259.35 |
| BFC0008628 | $127.68 |
| BFC0008629 | $618.45 |
| BFC0008631 | $359.10 |
| BFC0008634 | $107.73 |
| BFC0008635 | $131.67 |
| BFC0008637 | $175.56 |
| BFC0008639 | $782.04 |
| BFC0008643 | $279.30 |
| BFC0008644 | $191.52 |
| BFC0008647 | $183.54 |
| BFC0008649 | $151.62 |
| BFC0008651 | $874.22 |
| BFC0008654 | $339.15 |
| BFC0008656 | $203.49 |
| BFC0008660 | $1,356.60 |
| BFC0008661 | $482.79 |
| BFC0008663 | $383.04 |
| BFC0008665 | $179.55 |
| BFC0008667 | $219.45 |
| BFC0008670 | $355.11 |
| BFC0008671 | $103.74 |
| BFC0008672 | $123.69 |
| BFC0008674 | $299.25 |
| BFC0008675 | $279.30 |
| BFC0008676 | $359.10 |
| BFC0008677 | $355.11 |
| BFC0008678 | $706.23 |
| BFC0008679 | $119.70 |
| BFC0008681 | $997.50 |
| BFC0008682 | $283.29 |
| BFC0008684 | $223.44 |
| BFC0008686 | $630.42 |
| BFC0008688 | $410.97 |
| BFC0008690 | $179.55 |
| BFC0008692 | $143.64 |

| | |
|---|---|
| BFC0008693 | $391.02 |
| BFC0008696 | $1,456.35 |
| BFC0008697 | $259.35 |
| BFC0008698 | $239.40 |
| BFC0008699 | $359.10 |
| BFC0008700 | $115.71 |
| BFC0008702 | $203.81 |
| BFC0008704 | $247.38 |
| BFC0008707 | $231.42 |
| BFC0008708 | $279.30 |
| BFC0008711 | $151.62 |
| BFC0008712 | $706.23 |
| BFC0008714 | $3,990.00 |
| BFC0008717 | $426.93 |
| BFC0008719 | $135.66 |
| BFC0008721 | $355.11 |
| BFC0008722 | $7,980.00 |
| BFC0008723 | $335.16 |
| BFC0008727 | $215.46 |
| BFC0008728 | $466.83 |
| BFC0008731 | $240.72 |
| BFC0008732 | $395.01 |
| BFC0008734 | $215.46 |
| BFC0008735 | $119.70 |
| BFC0008736 | $111.72 |
| BFC0008737 | $646.38 |
| BFC0008742 | $395.01 |
| BFC0008743 | $469.82 |
| BFC0008744 | $155.61 |
| BFC0008746 | $235.41 |
| BFC0008750 | $462.84 |
| BFC0008753 | $231.42 |
| BFC0008754 | $2,194.80 |
| BFC0008755 | $239.40 |
| BFC0008758 | $167.58 |
| BFC0008759 | $315.21 |
| BFC0008762 | $187.53 |
| BFC0008764 | $566.58 |
| BFC0008769 | $885.78 |
| BFC0008770 | $299.25 |
| BFC0008773 | $686.28 |
| BFC0008774 | $1,268.82 |

| | |
|---|---|
| BFC0008775 | $175.56 |
| BFC0008776 | $163.59 |
| BFC0008777 | $762.09 |
| BFC0008779 | $127.68 |
| BFC0008781 | $175.56 |
| BFC0008782 | $550.62 |
| BFC0008783 | $1,743.60 |
| BFC0008785 | $1,069.32 |
| BFC0008789 | $195.51 |
| BFC0008791 | $123.69 |
| BFC0008792 | $199.50 |
| BFC0008795 | $315.21 |
| BFC0008797 | $303.24 |
| BFC0008798 | $251.37 |
| BFC0008799 | $486.78 |
| BFC0008800 | $299.25 |
| BFC0008801 | $650.37 |
| BFC0008802 | $151.62 |
| BFC0008804 | $203.49 |
| BFC0008806 | $442.89 |
| BFC0008807 | $358.98 |
| BFC0008808 | $678.30 |
| BFC0008809 | $175.56 |
| BFC0008811 | $618.45 |
| BFC0008812 | $363.09 |
| BFC0008813 | $1,153.11 |
| BFC0008819 | $239.40 |
| BFC0008820 | $602.49 |
| BFC0008822 | $267.33 |
| BFC0008823 | $175.56 |
| BFC0008824 | $219.45 |
| BFC0008825 | $207.48 |
| BFC0008828 | $203.49 |
| BFC0008830 | $323.19 |
| BFC0008832 | $191.52 |
| BFC0008840 | $798.00 |
| BFC0008841 | $798.00 |
| BFC0008842 | $207.48 |
| BFC0008843 | $143.64 |
| BFC0008844 | $287.28 |
| BFC0008845 | $331.17 |
| BFC0008846 | $462.84 |

| | |
|---|---|
| BFC0008850 | $187.53 |
| BFC0008851 | $183.54 |
| BFC0008855 | $239.40 |
| BFC0008857 | $251.37 |
| BFC0008858 | $139.65 |
| BFC0008859 | $108.50 |
| BFC0008860 | $410.97 |
| BFC0008862 | $143.64 |
| BFC0008864 | $195.51 |
| BFC0008865 | $215.46 |
| BFC0008866 | $131.67 |
| BFC0008867 | $606.48 |
| BFC0008869 | $474.81 |
| BFC0008870 | $187.53 |
| BFC0008872 | $127.68 |
| BFC0008873 | $179.55 |
| BFC0008875 | $311.52 |
| BFC0008877 | $119.70 |
| BFC0008878 | $502.74 |
| BFC0008879 | $303.24 |
| BFC0008880 | $183.54 |
| BFC0008881 | $283.29 |
| BFC0008883 | $255.36 |
| BFC0008884 | $179.55 |
| BFC0008886 | $235.41 |
| BFC0008889 | $231.42 |
| BFC0008890 | $450.87 |
| BFC0008891 | $191.52 |
| BFC0008893 | $275.31 |
| BFC0008894 | $179.55 |
| BFC0008896 | $454.86 |
| BFC0008897 | $801.99 |
| BFC0008898 | $402.99 |
| BFC0008899 | $977.55 |
| BFC0008900 | $223.44 |
| BFC0008901 | $179.55 |
| BFC0008903 | $103.74 |
| BFC0008906 | $702.24 |
| BFC0008907 | $466.83 |
| BFC0008908 | $239.40 |
| BFC0008910 | $171.57 |
| BFC0008913 | $103.74 |

| | |
|---|---|
| BFC0008915 | $1,077.30 |
| BFC0008917 | $175.56 |
| BFC0008918 | $359.10 |
| BFC0008919 | $319.20 |
| BFC0008921 | $395.01 |
| BFC0008923 | $351.12 |
| BFC0008924 | $570.57 |
| BFC0008925 | $179.55 |
| BFC0008926 | $207.48 |
| BFC0008928 | $271.32 |
| BFC0008931 | $207.48 |
| BFC0008932 | $183.54 |
| BFC0008933 | $203.49 |
| BFC0008934 | $135.66 |
| BFC0008936 | $199.50 |
| BFC0008942 | $323.19 |
| BFC0008944 | $135.66 |
| BFC0008945 | $3,524.70 |
| BFC0008948 | $387.03 |
| BFC0008949 | $187.53 |
| BFC0008952 | $275.31 |
| BFC0008955 | $227.43 |
| BFC0008956 | $163.59 |
| BFC0008957 | $502.74 |
| BFC0008958 | $135.66 |
| BFC0008960 | $183.54 |
| BFC0008961 | $219.45 |
| BFC0008965 | $241.11 |
| BFC0008966 | $183.54 |
| BFC0008967 | $163.59 |
| BFC0008970 | $371.07 |
| BFC0008971 | $279.30 |
| BFC0008972 | $211.47 |
| BFC0008973 | $383.04 |
| BFC0008974 | $254.54 |
| BFC0008976 | $869.82 |
| BFC0008978 | $1,142.50 |
| BFC0008979 | $231.42 |
| BFC0008980 | $219.45 |
| BFC0008981 | $199.50 |
| BFC0008982 | $474.81 |
| BFC0008984 | $235.41 |

| | |
|---|---|
| BFC0008987 | $897.75 |
| BFC0008988 | $367.08 |
| BFC0008989 | $235.41 |
| BFC0008990 | $179.55 |
| BFC0008991 | $175.56 |
| BFC0008993 | $1,093.26 |
| BFC0008995 | $598.50 |
| BFC0008997 | $2,713.06 |
| BFC0008998 | $442.89 |
| BFC0009000 | $418.95 |
| BFC0009003 | $119.70 |
| BFC0009004 | $119.70 |
| BFC0009005 | $187.53 |
| BFC0009009 | $283.29 |
| BFC0009011 | $534.66 |
| BFC0009012 | $438.90 |
| BFC0009015 | $147.63 |
| BFC0009016 | $319.20 |
| BFC0009017 | $111.72 |
| BFC0009021 | $287.28 |
| BFC0014787 | $1,795.50 |
| BFC0014789 | $1,197.00 |
| BFC0014814 | $40.18 |
| BFC0014816 | $24.62 |
| BFC0014819 | $2,394.00 |
| BFC0014820 | $399.00 |
| BFC0014822 | $1,300.74 |
| BFC0014823 | $798.00 |
| BFC0014828 | $257.08 |
| BFC0014829 | $84.24 |
| BFC0014846 | $7,980.00 |
| BFC0014852 | $598.50 |
| BFC0014867 | $11,970.00 |
| BFC0014871 | $399.00 |
| BFC0014879 | $32,066.52 |
| BFC0014885 | $5,586.00 |
| BFC0014886 | $13,366.50 |
| BFC0014890 | $2,663.01 |
| BFC0014891 | $1,995.00 |
| BFC0014897 | $1,830.18 |
| BFC0014904 | $5,833.30 |
| BFC0014905 | $99.75 |

| | |
|---|---|
| BFC0014910 | $4,049.85 |
| BFC0014911 | $986.32 |
| BFC0014912 | $1,095.90 |
| BFC0014916 | $399.00 |
| BFC0014917 | $950.37 |
| BFC0014925 | $327.18 |
| BFC0014932 | $929.67 |
| BFC0014933 | $1,248.87 |
| BFC0014934 | $1,193.01 |
| BFC0014936 | $235.41 |
| BFC0014937 | $370.81 |
| BFC0014938 | $326.73 |
| BFC0014939 | $1,336.65 |
| BFC0014940 | $305.43 |
| BFC0014941 | $323.05 |
| BFC0014942 | $438.09 |
| BFC0014943 | $925.68 |
| BFC0014944 | $375.58 |
| BFC0014945 | $438.90 |
| BFC0014946 | $618.45 |
| BFC0014947 | $1,300.74 |
| BFC0014950 | $984.47 |
| BFC0014951 | $662.48 |
| BFC0014961 | $328.11 |
| BFC0014962 | $158.65 |
| BFC0014963 | $698.25 |
| BFC0014968 | $1,079.70 |
| BFC0014969 | $5,579.00 |
| BFC0014973 | $798.00 |
| BFC0014977 | $1,151.60 |
| BFC0014978 | $959.72 |
| BFC0014981 | $384.60 |
| BFC0014983 | $95.76 |
| BFC0014984 | $598.50 |
| BFC0014988 | $295.26 |
| BFC0014989 | $598.50 |
| BFC0014990 | $526.68 |
| BFC0014992 | $211.47 |
| BFC0014994 | $1,344.63 |
| BFC0014999 | $510.72 |
| BFC0015002 | $598.50 |
| BFC0015012 | $837.90 |

| | |
|---|---|
| BFC0015013 | $399.00 |
| BFC0015014 | $271.32 |
| BFC0015016 | $1,715.70 |
| BFC0015019 | $526.68 |
| BFC0015020 | $379.05 |
| BFC0015022 | $526.68 |
| BFC0015025 | $498.75 |
| BFC0015026 | $399.00 |
| BFC0015027 | $1,025.43 |
| BFC0015028 | $486.78 |
| BFC0015030 | $115.71 |
| BFC0015031 | $119.70 |
| BFC0015032 | $167.58 |
| BFC0015033 | $522.69 |
| BFC0015034 | $466.83 |
| BFC0015035 | $275.31 |
| BFC0015036 | $295.26 |
| BFC0015039 | $363.09 |
| BFC0015048 | $1,530.36 |
| BFC0015056 | $219.45 |
| BFC0015058 | $855.15 |
| BFC0015059 | $3,620.59 |
| BFC0015060 | $1,034.79 |
| BFC0015062 | $3,771.55 |
| BFC0015066 | $1,619.22 |
| BFC0015067 | $923.60 |
| BFC0015068 | $1,087.64 |
| BFC0015069 | $1,269.11 |
| BFC0015070 | $932.05 |
| BFC0015071 | $940.81 |
| BFC0015072 | $1,338.23 |
| BFC0015073 | $1,588.39 |
| BFC0015074 | $869.94 |
| BFC0015075 | $2,202.48 |
| BFC0015076 | $1,077.32 |
| BFC0015077 | $788.35 |
| BFC0015078 | $2,005.13 |
| BFC0015084 | $6,259.96 |
| BFC0015085 | $2,118.69 |
| BFC0015086 | $865.83 |
| BFC0015087 | $821.94 |
| BFC0015088 | $813.96 |

| | |
|---|---|
| BFC0015089 | $379.05 |
| BFC0015090 | $893.76 |
| BFC0015091 | $849.87 |
| BFC0015092 | $718.20 |
| BFC0015105 | $478.80 |
| BFC0015106 | $231.42 |
| BFC0015109 | $235.41 |
| BFC0015120 | $1,276.80 |
| BFC0015121 | $1,356.60 |
| BFC0015124 | $1,197.00 |
| BFC0015127 | $594.51 |
| BFC0015128 | $1,083.58 |
| BFC0015129 | $1,094.41 |
| BFC0015130 | $894.83 |
| BFC0015131 | $842.71 |
| BFC0015132 | $745.51 |
| BFC0015133 | $754.92 |
| BFC0015136 | $899.20 |
| BFC0015137 | $732.30 |
| BFC0015138 | $924.62 |
| BFC0015139 | $869.84 |
| BFC0015140 | $875.12 |
| BFC0015141 | $916.40 |
| BFC0015142 | $239.40 |
| BFC0015150 | $2,122.68 |
| BFC0015151 | $1,598.60 |
| BFC0015152 | $1,178.70 |
| BFC0015153 | $1,959.93 |
| BFC0015154 | $582.54 |
| BFC0015156 | $1,316.70 |
| BFC0015161 | $79.80 |
| BFC0015162 | $997.50 |
| BFC0015164 | $1,216.95 |
| BFC0015165 | $27.00 |
| BFC0015166 | $10.05 |
| BFC0015168 | $39.90 |
| BFC0015176 | $259.35 |
| BFC0015177 | $3,990.00 |
| BFC0015179 | $2,793.00 |
| BFC0015187 | $99.75 |
| BFC0015189 | $119.70 |
| BFC0015194 | $20.61 |

| | |
|---|---|
| BFC0015196 | $4,710.68 |
| BFC0015199 | $1,596.00 |
| BFC0015201 | $7,142.00 |
| BFC0015203 | $99.75 |
| BFC0015206 | $15.96 |
| BFC0015207 | $23.94 |
| BFC0015211 | $458.85 |
| BFC0015213 | $2.98 |
| BFC0015214 | $11,665.00 |
| BFC0015219 | $399.00 |
| BFC0015222 | $318.79 |
| BFC0015223 | $412.40 |
| BFC0015227 | $319.20 |
| BFC0015228 | $1,396.50 |
| BFC0015229 | $119.70 |
| BFC0015233 | $3.66 |
| BFC0015234 | $39.90 |
| BFC0015236 | $99.75 |
| BFC0015237 | $11.97 |
| BFC0015238 | $1,995.00 |
| BFC0015244 | $171.57 |
| BFC0015247 | $594.51 |
| BFC0015251 | $139.65 |
| BFC0015254 | $79.80 |
| BFC0015256 | $3,632.61 |
| BFC0015257 | $43.89 |
| BFC0015259 | $399.00 |
| BFC0015263 | $75.81 |
| BFC0015264 | $598.50 |
| BFC0015266 | $1,775.55 |
| BFC0015269 | $1,197.00 |
| BFC0015270 | $39.90 |
| BFC0015272 | $3,990.00 |
| BFC0015275 | $798.00 |
| BFC0015276 | $3.99 |
| BFC0015277 | $68.50 |
| BFC0015281 | $199.50 |
| BFC0015283 | $636.09 |
| BFC0015286 | $454.86 |
| BFC0015287 | $3,260.70 |
| BFC0015289 | $422.94 |
| BFC0015290 | $816.68 |

| | |
|---|---|
| BFC0015292 | $674.31 |
| BFC0015293 | $1,197.00 |
| BFC0015294 | $1,048.55 |
| BFC0015295 | $881.52 |
| BFC0015296 | $1,197.00 |
| BFC0015297 | $962.93 |
| BFC0015298 | $1,108.55 |
| BFC0015299 | $798.00 |
| BFC0015300 | $1,197.00 |
| BFC0015301 | $798.00 |
| BFC0015302 | $1,197.00 |
| BFC0015303 | $1,197.00 |
| BFC0015304 | $870.81 |
| BFC0015305 | $1,238.55 |
| BFC0015309 | $2,791.44 |
| BFC0015310 | $1,730.41 |
| BFC0015312 | $23,273.43 |
| BFC0015313 | $486.78 |
| BFC0015314 | $367.08 |
| BFC0015315 | $339.15 |
| BFC0015316 | $219.26 |
| BFC0015317 | $873.81 |
| BFC0015318 | $287.28 |
| BFC0015321 | $1,081.29 |
| BFC0015334 | $997.50 |
| BFC0015342 | $943.71 |
| BFC0015346 | $1,106.33 |
| BFC0015347 | $1,750.89 |
| BFC0015351 | $399.00 |
| BFC0015354 | $406.31 |
| BFC0015362 | $11.97 |
| BFC0015366 | $99.75 |
| BFC0015367 | $231.11 |
| BFC0015369 | $383.04 |
| BFC0015370 | $1,915.20 |
| BFC0015372 | $11.97 |
| BFC0015374 | $163.59 |
| BFC0015376 | $30.00 |
| BFC0015380 | $239.40 |
| BFC0015381 | $39.90 |
| BFC0015382 | $127.68 |
| BFC0015385 | $1,456.35 |

| | |
|---|---|
| BFC0015386 | $327.18 |
| BFC0015388 | $139.65 |
| BFC0015389 | $79.80 |
| BFC0015391 | $3,990.00 |
| BFC0015392 | $139.65 |
| BFC0015395 | $119.70 |
| BFC0015396 | $782.61 |
| BFC0015404 | $111.72 |
| BFC0015407 | $399.00 |
| BFC0015415 | $207.48 |
| BFC0015416 | $306.67 |
| BFC0015420 | $55.86 |
| BFC0015421 | $59.85 |
| BFC0015425 | $307.23 |
| BFC0015427 | $1,341.68 |
| BFC0015429 | $39.90 |
| BFC0015430 | $19,152.00 |
| BFC0015432 | $153.56 |
| BFC0015434 | $28.79 |
| BFC0015437 | $170.49 |
| BFC0015438 | $1,436.40 |
| BFC0015445 | $2,651.61 |
| BFC0015446 | $3.99 |
| BFC0015447 | $99.75 |
| BFC0015448 | $59.85 |
| BFC0015449 | $39.90 |
| BFC0015450 | $39.90 |
| BFC0015454 | $1,596.00 |
| BFC0015455 | $399.00 |
| BFC0015459 | $11.97 |
| BFC0015462 | $510.72 |
| BFC0015468 | $339.15 |
| BFC0015472 | $39.90 |
| BFC0015473 | $399.00 |
| BFC0015475 | $31.92 |
| BFC0015477 | $3.99 |
| BFC0015481 | $127.68 |
| BFC0015483 | $59.85 |
| BFC0015487 | $75.81 |
| BFC0015490 | $1,197.00 |
| BFC0015491 | $58.32 |
| BFC0015493 | $782.75 |

| | |
|---|---|
| BFC0015495 | $1,995.00 |
| BFC0015498 | $191.52 |
| BFC0015499 | $678.30 |
| BFC0015500 | $7.98 |
| BFC0015502 | $359.10 |
| BFC0015504 | $239.40 |
| BFC0015507 | $45.12 |
| BFC0015509 | $15.96 |
| BFC0015510 | $139.65 |
| BFC0015511 | $217.83 |
| BFC0015513 | $199.50 |
| BFC0015516 | $498.75 |
| BFC0015518 | $158.30 |
| BFC0015520 | $63.84 |
| BFC0015523 | $311.22 |
| BFC0015525 | $131.67 |
| BFC0015528 | $399.00 |
| BFC0015532 | $58.66 |
| BFC0015533 | $199.50 |
| BFC0015534 | $59.85 |
| BFC0015536 | $199.50 |
| BFC0015538 | $1,376.55 |
| BFC0015544 | $1,284.78 |
| BFC0015546 | $3.16 |
| BFC0015552 | $3,192.00 |
| BFC0015554 | $199.50 |
| BFC0015557 | $199.50 |
| BFC0015558 | $19.95 |
| BFC0015559 | $15.96 |
| BFC0015560 | $47.88 |
| BFC0015562 | $1,596.00 |
| BFC0015564 | $19.95 |
| BFC0015568 | $1,348.00 |
| BFC0015569 | $5,079.00 |
| BFC0015570 | $230.00 |
| BFC0015573 | $3.99 |
| BFC0015574 | $2,593.50 |
| BFC0015577 | $55.08 |
| BFC0015579 | $697.41 |
| BFC0015582 | $1,197.00 |
| BFC0015583 | $99.75 |
| BFC0015585 | $199.50 |

| | |
|---|---|
| BFC0015589 | $23.94 |
| BFC0015595 | $23.94 |
| BFC0015599 | $698.09 |
| BFC0015605 | $4,748.10 |
| BFC0015609 | $667.00 |
| BFC0015610 | $15.96 |
| BFC0015611 | $79.80 |
| BFC0015614 | $399.00 |
| BFC0015618 | $678.30 |
| BFC0015619 | $399.00 |
| BFC0015621 | $1,477.39 |
| BFC0015622 | $71.82 |
| BFC0015626 | $399.00 |
| BFC0015633 | $359.10 |
| BFC0015636 | $243.39 |
| BFC0015638 | $59.85 |
| BFC0015640 | $399.00 |
| BFC0015642 | $159.60 |
| BFC0015644 | $279.30 |
| BFC0015646 | $1,795.50 |
| BFC0015647 | $39.90 |
| BFC0015648 | $79.80 |
| BFC0015649 | $798.00 |
| BFC0015651 | $977.55 |
| BFC0015652 | $1,073.31 |
| BFC0015653 | $742.14 |
| BFC0015654 | $2,154.60 |
| BFC0015658 | $4,919.67 |
| BFC0015659 | $315.21 |
| BFC0015660 | $243.39 |
| BFC0015661 | $937.65 |
| BFC0015666 | $954.87 |
| BFC0015668 | $700.40 |
| BFC0015670 | $399.00 |
| BFC0015674 | $399.00 |
| BFC0015676 | $1,998.99 |
| BFC0015677 | $2,685.53 |
| BFC0015678 | $1,061.92 |
| BFC0015679 | $1,989.50 |
| BFC0015680 | $1,927.17 |
| BFC0015681 | $923.45 |
| BFC0015682 | $1,875.97 |

| | |
|---|---|
| BFC0015683 | $2,984.52 |
| BFC0015684 | $2,055.75 |
| BFC0015685 | $2,049.15 |
| BFC0015686 | $3,886.81 |
| BFC0015687 | $1,649.20 |
| BFC0015688 | $1,081.58 |
| BFC0015689 | $1,643.65 |
| BFC0015690 | $1,487.11 |
| BFC0015692 | $2,659.46 |
| BFC0015693 | $2,659.46 |
| BFC0015695 | $901.98 |
| BFC0015696 | $2,900.73 |
| BFC0015698 | $1,742.22 |
| BFC0015708 | $31,400.00 |
| BFC0015712 | $319.20 |
| BFC0015723 | $399.00 |
| BFC0015733 | $267.33 |
| BFC0015740 | $251.37 |
| BFC0015741 | $15.96 |
| BFC0015746 | $39.90 |
| BFC0015747 | $440.86 |
| BFC0015751 | $39.90 |
| BFC0015760 | $399.00 |
| BFC0015764 | $801.99 |
| BFC0015765 | $63.84 |
| BFC0015766 | $598.50 |
| BFC0015769 | $27.93 |
| BFC0015771 | $285.01 |
| BFC0015772 | $19.95 |
| BFC0015774 | $598.50 |
| BFC0015778 | $9,975.00 |
| BFC0015783 | $399.00 |
| BFC0015785 | $1,428.42 |
| BFC0015788 | $223.44 |
| BFC0015791 | $1,008.00 |
| BFC0015792 | $798.00 |
| BFC0015795 | $399.00 |
| BFC0015797 | $298.31 |
| BFC0015798 | $15.96 |
| BFC0015800 | $798.00 |
| BFC0015804 | $119.70 |
| BFC0015809 | $119.70 |

| | |
|---|---|
| BFC0015810 | $59.85 |
| BFC0015811 | $598.50 |
| BFC0015813 | $319.20 |
| BFC0015816 | $131.67 |
| BFC0015817 | $3.99 |
| BFC0015819 | $399.00 |
| BFC0015820 | $27.42 |
| BFC0015823 | $186.99 |
| BFC0015828 | $19.95 |
| BFC0015834 | $79.80 |
| BFC0015837 | $7.98 |
| BFC0015838 | $3.99 |
| BFC0015840 | $7.15 |
| BFC0015842 | $734.37 |
| BFC0015843 | $199.50 |
| BFC0015846 | $7.98 |
| BFC0015848 | $94.40 |
| BFC0015853 | $319.20 |
| BFC0015854 | $39.90 |
| BFC0015855 | $219.45 |
| BFC0015864 | $1,332.66 |
| BFC0015868 | $73.20 |
| BFC0015871 | $119.70 |
| BFC0015872 | $279.30 |
| BFC0015875 | $39.54 |
| BFC0015878 | $22,344.00 |
| BFC0015883 | $94.86 |
| BFC0015889 | $399.00 |
| BFC0015894 | $19.95 |
| BFC0015897 | $59.85 |
| BFC0015906 | $19.95 |
| BFC0015907 | $59.85 |
| BFC0015910 | $759.73 |
| BFC0015912 | $347.13 |
| BFC0015920 | $159.60 |
| BFC0015923 | $23.94 |
| BFC0015926 | $199.50 |
| BFC0015928 | $218.45 |
| BFC0015929 | $391.02 |
| BFC0015932 | $39.90 |
| BFC0015933 | $143.64 |
| BFC0015937 | $3,990.00 |

| | |
|---|---|
| BFC0015941 | $399.00 |
| BFC0015943 | $7.98 |
| BFC0015945 | $1,260.84 |
| BFC0015947 | $7.98 |
| BFC0015948 | $399.00 |
| BFC0015953 | $798.00 |
| BFC0015955 | $7.98 |
| BFC0015959 | $19.95 |
| BFC0015963 | $215.46 |
| BFC0015966 | $798.00 |
| BFC0015969 | $2,394.00 |
| BFC0015974 | $1,995.00 |
| BFC0015981 | $857.85 |
| BFC0015982 | $47.88 |
| BFC0015985 | $143.64 |
| BFC0015987 | $11.97 |
| BFC0015989 | $399.00 |
| BFC0015991 | $299.25 |
| BFC0015992 | $798.00 |
| BFC0015994 | $3,299.73 |
| BFC0015995 | $2,378.04 |
| BFC0016000 | $399.00 |
| BFC0016002 | $7,980.00 |
| BFC0016007 | $1,017.45 |
| BFC0016008 | $410.97 |
| BFC0016009 | $1,588.02 |
| BFC0016010 | $714.21 |
| BFC0016012 | $430.92 |
| BFC0016016 | $582.54 |
| BFC0016017 | $1,415.81 |
| BFC0016018 | $954.18 |
| BFC0016019 | $782.72 |
| BFC0016020 | $806.74 |
| BFC0016021 | $1,296.75 |
| BFC0016022 | $4,209.45 |
| BFC0016025 | $1,776.99 |
| BFC0016027 | $778.30 |
| BFC0016029 | $3,234.12 |
| BFC0016030 | $698.25 |
| BFC0016036 | $2,633.40 |
| BFC0016037 | $1,118.55 |
| BFC0016039 | $8,139.60 |

| | |
|---|---|
| BFC0016040 | $2,074.80 |
| BFC0016041 | $1,795.50 |
| BFC0016042 | $2,274.30 |
| BFC0016043 | $1,307.37 |
| BFC0016073 | $2,469.81 |
| BFC0016075 | $270.07 |
| BFC0016079 | $1,212.68 |
| BFC0016081 | $3,510.37 |
| BFC0016082 | $307.23 |
| BFC0016083 | $630.42 |
| BFC0016084 | $562.59 |
| BFC0016085 | $1,017.45 |
| BFC0016086 | $1,097.25 |
| BFC0016089 | $1,288.77 |
| BFC0016107 | $542.64 |
| BFC0016108 | $821.94 |
| BFC0016110 | $12.72 |
| BFC0016113 | $79.80 |
| BFC0016114 | $23.60 |
| BFC0016115 | $39.90 |
| BFC0016118 | $798.00 |
| BFC0016119 | $726.18 |
| BFC0016121 | $747.52 |
| BFC0016122 | $43.89 |
| BFC0016125 | $682.29 |
| BFC0016126 | $79.80 |
| BFC0016127 | $7.98 |
| BFC0016128 | $1,677.50 |
| BFC0016130 | $12.70 |
| BFC0016132 | $1,436.40 |
| BFC0016137 | $11.97 |
| BFC0016139 | $79.80 |
| BFC0016140 | $3,990.00 |
| BFC0016143 | $39.90 |
| BFC0016146 | $15.96 |
| BFC0016147 | $219.45 |
| BFC0016148 | $23.94 |
| BFC0016149 | $12.90 |
| BFC0016152 | $623.56 |
| BFC0016153 | $798.00 |
| BFC0016158 | $59.85 |
| BFC0016159 | $19.95 |

| | |
|---|---|
| BFC0016163 | $79.80 |
| BFC0016164 | $63.84 |
| BFC0016166 | $997.50 |
| BFC0016167 | $3,993.99 |
| BFC0016168 | $5.96 |
| BFC0016169 | $5.96 |
| BFC0016170 | $39.90 |
| BFC0016171 | $99.75 |
| BFC0016172 | $19.95 |
| BFC0016173 | $798.00 |
| BFC0016174 | $71.82 |
| BFC0016175 | $99.75 |
| BFC0016177 | $39.90 |
| BFC0016179 | $199.50 |
| BFC0016181 | $79.80 |
| BFC0016186 | $39.90 |
| BFC0016187 | $59.85 |
| BFC0016189 | $399.00 |
| BFC0016193 | $9.74 |
| BFC0016194 | $35.91 |
| BFC0016196 | $123.69 |
| BFC0016197 | $139.65 |
| BFC0016198 | $399.00 |
| BFC0016200 | $99.75 |
| BFC0016201 | $57.00 |
| BFC0016203 | $287.28 |
| BFC0016204 | $199.50 |
| BFC0016206 | $399.00 |
| BFC0016209 | $598.50 |
| BFC0016210 | $119.70 |
| BFC0016216 | $965.58 |
| BFC0016217 | $183.54 |
| BFC0016219 | $95.76 |
| BFC0016227 | $486.98 |
| BFC0016228 | $39.90 |
| BFC0016231 | $7,700.70 |
| BFC0016232 | $1,831.24 |
| BFC0016234 | $558.60 |
| BFC0016235 | $87.78 |
| BFC0016236 | $132.80 |
| BFC0016237 | $1,434.00 |
| BFC0016241 | $11.97 |

| | |
|---|---|
| BFC0016243 | $127.68 |
| BFC0016247 | $3.99 |
| BFC0016249 | $135.66 |
| BFC0016251 | $40.35 |
| BFC0016257 | $99.75 |
| BFC0016258 | $36.43 |
| BFC0016259 | $59.85 |
| BFC0016260 | $19.95 |
| BFC0016265 | $19.95 |
| BFC0016266 | $798.00 |
| BFC0016267 | $399.00 |
| BFC0016269 | $71.82 |
| BFC0016271 | $347.59 |
| BFC0016272 | $1,570.41 |
| BFC0016273 | $598.50 |
| BFC0016274 | $175.56 |
| BFC0016275 | $50.67 |
| BFC0016277 | $622.44 |
| BFC0016278 | $798.00 |
| BFC0016280 | $35.91 |
| BFC0016281 | $3.99 |
| BFC0016283 | $229.58 |
| BFC0016284 | $39.43 |
| BFC0016285 | $39.90 |
| BFC0016286 | $3,100.20 |
| BFC0016287 | $311.00 |
| BFC0016289 | $1,312.71 |
| BFC0016290 | $1,081.29 |
| BFC0016291 | $195.51 |
| BFC0016292 | $610.47 |
| BFC0016293 | $59.85 |
| BFC0016294 | $829.92 |
| BFC0016295 | $47.88 |
| BFC0016296 | $207.48 |
| BFC0016297 | $251.37 |
| BFC0016298 | $239.40 |
| BFC0016299 | $251.37 |
| BFC0016300 | $897.75 |
| BFC0016301 | $315.21 |
| BFC0016302 | $231.42 |
| BFC0016303 | $470.82 |
| BFC0016304 | $83.79 |

| | |
|---|---|
| BFC0016306 | $11.97 |
| BFC0016307 | $35.91 |
| BFC0016308 | $203.49 |
| BFC0016309 | $43.89 |
| BFC0016310 | $31.92 |
| BFC0016311 | $694.26 |
| BFC0016312 | $227.43 |
| BFC0016313 | $163.59 |
| BFC0016314 | $442.89 |
| BFC0016315 | $215.46 |
| BFC0016316 | $83.79 |
| BFC0016317 | $247.38 |
| BFC0016318 | $307.23 |
| BFC0016319 | $159.60 |
| BFC0016320 | $243.39 |
| BFC0016321 | $211.47 |
| BFC0016322 | $1,189.02 |
| BFC0016323 | $115.71 |
| BFC0016324 | $87.78 |
| BFC0016325 | $87.78 |
| BFC0016326 | $375.06 |
| BFC0016327 | $199.50 |
| BFC0016328 | $123.69 |
| BFC0016329 | $438.90 |
| BFC0016330 | $1,013.46 |
| BFC0016331 | $255.36 |
| BFC0016332 | $1,300.74 |
| BFC0016333 | $1,679.79 |
| BFC0016334 | $247.38 |
| BFC0016335 | $742.14 |
| BFC0016336 | $47.88 |
| BFC0016337 | $702.24 |
| BFC0016338 | $239.40 |
| BFC0016339 | $287.28 |
| BFC0016340 | $343.14 |
| BFC0016341 | $1,296.75 |
| BFC0016342 | $367.08 |
| BFC0016343 | $502.74 |
| BFC0016344 | $187.53 |
| BFC0016345 | $762.09 |
| BFC0016346 | $135.66 |
| BFC0016347 | $187.53 |

| | |
|---|---|
| BFC0016348 | $191.52 |
| BFC0016349 | $406.98 |
| BFC0016350 | $682.29 |
| BFC0016351 | $207.48 |
| BFC0016352 | $187.53 |
| BFC0016353 | $55.86 |
| BFC0016354 | $47.88 |
| BFC0016355 | $1,085.28 |
| BFC0016358 | $247.38 |
| BFC0016359 | $526.68 |
| BFC0016360 | $251.37 |
| BFC0016361 | $199.50 |
| BFC0016362 | $941.64 |
| BFC0016363 | $7,062.30 |
| BFC0016364 | $947.46 |
| BFC0016374 | $1,287.10 |
| BFC0016378 | $1,741.68 |
| BFC0016379 | $1,244.63 |
| BFC0016380 | $25.78 |
| BFC0016382 | $1,839.91 |
| BFC0016384 | $89.70 |
| BFC0016386 | $399.00 |
| BFC0016389 | $3.99 |
| BFC0016394 | $79.80 |
| BFC0016396 | $3,465.00 |
| BFC0016397 | $119.70 |
| BFC0016398 | $798.00 |
| BFC0016399 | $139.65 |
| BFC0016405 | $11.97 |
| BFC0016406 | $83.79 |
| BFC0016415 | $39.90 |
| BFC0016419 | $19.10 |
| BFC0016421 | $187.53 |
| BFC0016422 | $798.00 |
| BFC0016424 | $7.98 |
| BFC0016425 | $997.50 |
| BFC0016426 | $119.70 |
| BFC0016427 | $79.80 |
| BFC0016429 | $99.75 |
| BFC0016435 | $6,570.00 |
| BFC0016436 | $201.64 |
| BFC0016441 | $99.75 |

| | |
|---|---|
| BFC0016442 | $391.02 |
| BFC0016445 | $139.65 |
| BFC0016447 | $798.00 |
| BFC0016453 | $43.89 |
| BFC0016456 | $23.94 |
| BFC0016460 | $3.99 |
| BFC0016461 | $32.30 |
| BFC0016463 | $59.85 |
| BFC0016464 | $95.76 |
| BFC0016465 | $47.88 |
| BFC0016468 | $993.05 |
| BFC0016470 | $11.97 |
| BFC0016471 | $83.79 |
| BFC0016473 | $3.59 |
| BFC0016475 | $119.70 |
| BFC0016476 | $6.58 |
| BFC0016478 | $47.88 |
| BFC0016479 | $99.75 |
| BFC0016482 | $19.95 |
| BFC0016483 | $199.50 |
| BFC0016485 | $39.90 |
| BFC0016486 | $11.97 |
| BFC0016490 | $47.88 |
| BFC0016495 | $23.94 |
| BFC0016496 | $7.98 |
| BFC0016499 | $219.45 |
| BFC0016501 | $79.80 |
| BFC0016502 | $510.72 |
| BFC0016503 | $654.36 |
| BFC0016504 | $586.53 |
| BFC0016507 | $219.45 |
| BFC0016508 | $19.95 |
| BFC0016509 | $39.90 |
| BFC0016510 | $97.50 |
| BFC0016513 | $199.50 |
| BFC0016514 | $387.03 |
| BFC0016519 | $478.80 |
| BFC0016520 | $7.98 |
| BFC0016523 | $399.00 |
| BFC0016525 | $119.70 |
| BFC0016526 | $10.48 |
| BFC0016529 | $331.17 |

| | |
|---|---|
| BFC0016530 | $1,577.08 |
| BFC0016531 | $371.07 |
| BFC0016532 | $778.05 |
| BFC0016533 | $778.05 |
| BFC0016534 | $215.46 |
| BFC0016535 | $351.12 |
| BFC0016536 | $267.33 |
| BFC0016538 | $219.45 |
| BFC0016539 | $800.83 |
| BFC0016541 | $38.67 |
| BFC0016542 | $12.89 |
| BFC0016549 | $454.86 |
| BFC0016551 | $1,871.31 |
| BFC0016554 | $167.58 |
| BFC0016555 | $885.78 |
| BFC0016556 | $1,787.52 |
| BFC0016565 | $240.13 |
| BFC0016566 | $3,306.23 |
| BFC0016567 | $3,418.61 |
| BFC0016600 | $1,476.32 |
| BFC0016602 | $2,627.49 |
| BFC0016603 | $1,039.74 |
| BFC0016604 | $1,002.05 |
| BFC0016605 | $1,259.58 |
| BFC0016606 | $1,093.92 |
| BFC0016608 | $1,238.43 |
| BFC0016609 | $1,420.10 |
| BFC0016610 | $3,887.58 |
| BFC0016613 | $3,339.16 |
| BFC0016615 | $1,078.20 |
| BFC0016616 | $1,696.64 |
| BFC0016618 | $2.62 |
| BFC0016624 | $375.06 |
| BFC0016625 | $303.24 |
| BFC0016626 | $926.17 |
| BFC0016628 | $1,240.89 |
| BFC0016629 | $550.62 |
| BFC0016634 | $903.10 |
| BFC0016654 | $941.01 |
| BFC0016658 | $395.01 |
| BFC0016659 | $406.98 |
| BFC0016662 | $227.43 |

| | |
|---|---|
| BFC0016663 | $694.26 |
| BFC0016664 | $223.44 |
| BFC0016669 | $638.40 |
| BFC0016670 | $1,165.08 |
| BFC0016671 | $7,086.24 |
| BFC0016689 | $8.84 |
| BFC0016690 | $570.57 |
| BFC0016691 | $7,848.33 |
| BFC0016696 | $36.40 |
| BFC0016697 | $119.70 |
| BFC0016699 | $3.99 |
| BFC0016707 | $598.50 |
| BFC0016709 | $1,197.00 |
| BFC0016712 | $199.50 |
| BFC0016717 | $179.55 |
| BFC0016721 | $71.82 |
| BFC0016723 | $2,793.00 |
| BFC0016726 | $27.93 |
| BFC0016727 | $3.99 |
| BFC0016728 | $99.75 |
| BFC0016731 | $798.00 |
| BFC0016732 | $19.95 |
| BFC0016733 | $798.00 |
| BFC0016734 | $399.00 |
| BFC0016735 | $39.90 |
| BFC0016740 | $7.98 |
| BFC0016745 | $11.97 |
| BFC0016746 | $3.99 |
| BFC0016748 | $359.10 |
| BFC0016749 | $399.00 |
| BFC0016753 | $3.99 |
| BFC0016756 | $23.94 |
| BFC0016757 | $219.45 |
| BFC0016760 | $11.97 |
| BFC0016764 | $399.00 |
| BFC0016765 | $59.85 |
| BFC0016769 | $279.30 |
| BFC0016770 | $175.30 |
| BFC0016771 | $2,074.80 |
| BFC0016773 | $79.80 |
| BFC0016774 | $3.99 |
| BFC0016776 | $83.79 |

| | |
|---|---|
| BFC0016778 | $1,384.53 |
| BFC0016780 | $23.94 |
| BFC0016781 | $14.54 |
| BFC0016784 | $15.96 |
| BFC0016788 | $11.97 |
| BFC0016795 | $769.74 |
| BFC0016801 | $1,745.00 |
| BFC0016806 | $3.99 |
| BFC0016807 | $139.65 |
| BFC0016810 | $47.88 |
| BFC0016811 | $23.94 |
| BFC0016812 | $119.70 |
| BFC0016815 | $3.99 |
| BFC0016818 | $678.30 |
| BFC0016820 | $7.98 |
| BFC0016821 | $15.96 |
| BFC0016822 | $131.67 |
| BFC0016823 | $15.96 |
| BFC0016826 | $12.22 |
| BFC0016827 | $235.10 |
| BFC0016828 | $8,031.87 |
| BFC0016829 | $19.95 |
| BFC0016832 | $1,707.72 |
| BFC0016837 | $51.87 |
| BFC0016838 | $59.85 |
| BFC0016840 | $159.60 |
| BFC0016841 | $279.30 |
| BFC0016842 | $39.90 |
| BFC0016843 | $19.95 |
| BFC0016845 | $7.84 |
| BFC0016846 | $498.75 |
| BFC0016851 | $239.40 |
| BFC0016858 | $159.60 |
| BFC0016860 | $27.93 |
| BFC0016863 | $1,444.76 |
| BFC0016864 | $685.49 |
| BFC0016865 | $324.68 |
| BFC0016869 | $1,995.00 |
| BFC0016870 | $19.95 |
| BFC0016871 | $39.90 |
| BFC0016872 | $11.97 |
| BFC0016873 | $371.07 |

| | |
|---|---|
| BFC0016875 | $922.12 |
| BFC0016878 | $399.00 |
| BFC0016879 | $35.91 |
| BFC0016881 | $3.99 |
| BFC0016883 | $31.92 |
| BFC0016890 | $289.75 |
| BFC0016895 | $139.65 |
| BFC0016896 | $7.56 |
| BFC0016898 | $199.50 |
| BFC0016900 | $3.99 |
| BFC0016902 | $101.19 |
| BFC0016906 | $19.95 |
| BFC0016907 | $7.98 |
| BFC0016911 | $442.89 |
| BFC0016912 | $27.93 |
| BFC0016913 | $798.00 |
| BFC0016921 | $119.70 |
| BFC0016922 | $7.98 |
| BFC0016924 | $0.85 |
| BFC0016930 | $7.98 |
| BFC0016932 | $243.00 |
| BFC0016933 | $3.99 |
| BFC0016938 | $399.00 |
| BFC0016939 | $31.92 |
| BFC0016941 | $58.44 |
| BFC0016942 | $47.88 |
| BFC0016947 | $399.00 |
| BFC0016951 | $30.32 |
| BFC0016952 | $3,990.00 |
| BFC0016953 | $99.75 |
| BFC0016958 | $798.00 |
| BFC0016965 | $319.20 |
| BFC0016966 | $39.90 |
| BFC0016969 | $798.00 |
| BFC0016970 | $119.70 |
| BFC0016971 | $15.96 |
| BFC0016982 | $59.85 |
| BFC0016983 | $199.50 |
| BFC0016984 | $60.54 |
| BFC0016988 | $59.85 |
| BFC0016994 | $63.84 |
| BFC0016997 | $3.99 |

| | |
|---|---|
| BFC0016999 | $39.90 |
| BFC0017003 | $75.31 |
| BFC0017009 | $55.86 |
| BFC0017016 | $39.90 |
| BFC0017023 | $79.80 |
| BFC0017025 | $14.30 |
| BFC0017026 | $59.85 |
| BFC0017027 | $15.96 |
| BFC0017029 | $47.88 |
| BFC0017030 | $19.95 |
| BFC0017033 | $3.99 |
| BFC0017034 | $323.19 |
| BFC0017037 | $39.90 |
| BFC0017039 | $39.90 |
| BFC0017040 | $39.90 |
| BFC0017041 | $119.70 |
| BFC0017042 | $39.90 |
| BFC0017043 | $7.58 |
| BFC0017047 | $15.96 |
| BFC0017050 | $39.90 |
| BFC0017055 | $18.48 |
| BFC0017063 | $4,383.08 |
| BFC0017064 | $1,242.41 |
| BFC0017065 | $3,406.07 |
| BFC0017066 | $2,376.88 |
| BFC0017067 | $3,099.80 |
| BFC0017068 | $718.93 |
| BFC0017069 | $2,509.12 |
| BFC0017070 | $708.38 |
| BFC0017071 | $1,060.72 |
| BFC0017072 | $2,172.94 |
| BFC0017073 | $722.92 |
| BFC0017074 | $4,659.34 |
| BFC0017075 | $3,674.52 |
| BFC0017076 | $1,805.11 |
| BFC0017077 | $5,507.82 |
| BFC0017078 | $2,721.52 |
| BFC0017079 | $44,303.95 |
| BFC0017080 | $1,591.55 |
| BFC0017081 | $1,464.36 |
| BFC0017082 | $21,842.99 |
| BFC0017083 | $745.43 |

| | |
|---|---|
| BFC0017084 | $760.68 |
| BFC0017085 | $926.30 |
| BFC0017086 | $715.48 |
| BFC0017087 | $558.60 |
| BFC0017088 | $25.78 |
| BFC0017090 | $2,078.79 |
| BFC0017094 | $1,995.00 |
| BFC0017095 | $12,927.60 |
| BFC0017107 | $4,376.29 |
| BFC0017108 | $3,401.58 |
| BFC0017109 | $1,197.00 |
| BFC0017115 | $8,778.00 |
| BFC0017121 | $191.52 |
| BFC0017127 | $472.19 |
| BFC0017128 | $343.14 |
| BFC0017133 | $2,354.10 |
| BFC0017135 | $2,000.40 |
| BFC0017136 | $13,196.97 |
| BFC0017137 | $2,095.70 |
| BFC0017138 | $1,399.03 |
| BFC0017141 | $925.68 |
| BFC0017179 | $936.87 |
| BFC0017180 | $1,884.13 |
| BFC0017183 | $771.96 |
| BFC0017184 | $1,836.60 |
| BFC0017192 | $1,014.91 |
| BFC0017199 | $1,225.19 |
| BFC0017200 | $618.45 |
| BFC0017201 | $1,149.12 |
| BFC0017202 | $1,208.97 |
| BFC0017203 | $8,490.72 |
| BFC0017204 | $307.23 |
| BFC0017206 | $383.04 |
| BFC0017207 | $909.72 |
| BFC0017214 | $642.39 |
| BFC0017215 | $618.45 |
| BFC0017216 | $618.45 |
| BFC0017222 | $199.50 |
| BFC0017223 | $199.50 |
| BFC0017224 | $199.50 |
| BFC0017225 | $1,197.00 |
| BFC0017226 | $199.50 |

| | |
|---|---|
| BFC0017227 | $5,985.00 |
| BFC0017235 | $524.96 |
| BFC0017236 | $1,381.52 |
| BFC0017238 | $119.70 |
| BFC0017241 | $39.90 |
| BFC0017253 | $5.10 |
| BFC0017254 | $348.00 |
| BFC0017256 | $159.60 |
| BFC0017259 | $583.20 |
| BFC0017261 | $3,230.00 |
| BFC0017262 | $181.16 |
| BFC0017264 | $11.97 |
| BFC0017266 | $67.83 |
| BFC0017267 | $227.43 |
| BFC0017272 | $60.00 |
| BFC0017279 | $47.88 |
| BFC0017282 | $2,394.00 |
| BFC0017286 | $1,995.00 |
| BFC0017287 | $487.72 |
| BFC0017288 | $159.60 |
| BFC0017291 | $39.83 |
| BFC0017294 | $19.95 |
| BFC0017297 | $3.99 |
| BFC0017299 | $51.87 |
| BFC0017301 | $399.00 |
| BFC0017304 | $15.80 |
| BFC0017308 | $331.17 |
| BFC0017310 | $79.80 |
| BFC0017314 | $63.16 |
| BFC0017315 | $4,987.50 |
| BFC0017316 | $399.00 |
| BFC0017323 | $119.70 |
| BFC0017327 | $322.50 |
| BFC0017328 | $2.65 |
| BFC0017334 | $670.32 |
| BFC0017335 | $1,197.00 |
| BFC0017337 | $131.67 |
| BFC0017338 | $5.03 |
| BFC0017339 | $1,197.00 |
| BFC0017340 | $536.78 |
| BFC0017343 | $36.52 |
| BFC0017344 | $39.90 |

| | |
|---|---|
| BFC0017346 | $19.95 |
| BFC0017351 | $39.90 |
| BFC0017354 | $39.90 |
| BFC0017361 | $59.85 |
| BFC0017363 | $18.91 |
| BFC0017364 | $15.96 |
| BFC0017366 | $39.90 |
| BFC0017377 | $4,668.30 |
| BFC0017378 | $199.50 |
| BFC0017380 | $19.95 |
| BFC0017382 | $677.58 |
| BFC0017385 | $19.95 |
| BFC0017387 | $79.80 |
| BFC0017388 | $119.70 |
| BFC0017390 | $58.60 |
| BFC0017393 | $7.98 |
| BFC0017394 | $27.93 |
| BFC0017403 | $71.82 |
| BFC0017406 | $99.75 |
| BFC0017410 | $162.38 |
| BFC0017413 | $801.99 |
| BFC0017421 | $1,021.44 |
| BFC0017422 | $386.25 |
| BFC0017423 | $387.66 |
| BFC0017424 | $1,105.70 |
| BFC0017425 | $7.98 |
| BFC0017426 | $877.80 |
| BFC0017427 | $223.44 |
| BFC0017428 | $598.50 |
| BFC0017429 | $399.00 |
| BFC0017432 | $387.03 |
| BFC0017448 | $19.95 |
| BFC0017450 | $199.50 |
| BFC0017453 | $891.53 |
| BFC0017456 | $19.95 |
| BFC0017458 | $972.25 |
| BFC0017460 | $39.90 |
| BFC0017461 | $39.90 |
| BFC0017463 | $2,094.75 |
| BFC0017464 | $199.50 |
| BFC0017466 | $27.93 |
| BFC0017468 | $15.66 |

| | |
|---|---|
| BFC0017469 | $7.98 |
| BFC0017472 | $27.93 |
| BFC0017474 | $39.90 |
| BFC0017475 | $79.80 |
| BFC0017477 | $39.90 |
| BFC0017479 | $17.31 |
| BFC0017481 | $638.40 |
| BFC0017485 | $11,970.00 |
| BFC0017488 | $4.55 |
| BFC0017489 | $11.97 |
| BFC0017493 | $7.98 |
| BFC0017500 | $79.80 |
| BFC0017501 | $726.18 |
| BFC0017502 | $199.50 |
| BFC0017503 | $28.88 |
| BFC0017506 | $89.95 |
| BFC0017507 | $259.35 |
| BFC0017510 | $12.09 |
| BFC0017512 | $24.43 |
| BFC0017518 | $2,394.00 |
| BFC0017522 | $399.00 |
| BFC0017523 | $119.70 |
| BFC0017528 | $1,197.00 |
| BFC0017532 | $99.75 |
| BFC0017537 | $406.29 |
| BFC0017539 | $59.85 |
| BFC0017542 | $798.00 |
| BFC0017550 | $59.85 |
| BFC0017553 | $145.33 |
| BFC0017556 | $11.97 |
| BFC0017561 | $175.56 |
| BFC0017562 | $2,896.74 |
| BFC0017563 | $231.42 |
| BFC0017564 | $51.59 |
| BFC0017570 | $778.05 |
| BFC0017571 | $251.37 |
| BFC0017572 | $1,296.75 |
| BFC0017573 | $736.22 |
| BFC0017574 | $203.49 |
| BFC0017577 | $462.84 |
| BFC0017582 | $7.98 |
| BFC0017583 | $519.57 |

| | |
|---|---|
| BFC0017586 | $21.80 |
| BFC0017589 | $59.85 |
| BFC0017591 | $11.97 |
| BFC0017598 | $367.25 |
| BFC0017599 | $39.90 |
| BFC0017602 | $15.96 |
| BFC0017606 | $3.99 |
| BFC0017607 | $798.00 |
| BFC0017613 | $272.00 |
| BFC0017614 | $307.23 |
| BFC0017615 | $399.00 |
| BFC0017616 | $8,447.67 |
| BFC0017618 | $38,024.70 |
| BFC0017621 | $19.95 |
| BFC0017622 | $199.50 |
| BFC0017625 | $59.85 |
| BFC0017629 | $87.78 |
| BFC0017630 | $550.62 |
| BFC0017632 | $279.30 |
| BFC0017634 | $399.00 |
| BFC0017637 | $39.90 |
| BFC0017639 | $63.84 |
| BFC0017642 | $19.95 |
| BFC0017644 | $798.00 |
| BFC0017645 | $19.95 |
| BFC0017646 | $6,770.00 |
| BFC0017649 | $123.69 |
| BFC0017654 | $15.96 |
| BFC0017657 | $27.93 |
| BFC0017659 | $3,990.00 |
| BFC0017660 | $7.98 |
| BFC0017662 | $79.80 |
| BFC0017666 | $399.00 |
| BFC0017670 | $199.50 |
| BFC0017671 | $7.98 |
| BFC0017672 | $203.49 |
| BFC0017675 | $399.00 |
| BFC0017676 | $626.43 |
| BFC0017677 | $39.90 |
| BFC0017678 | $399.00 |
| BFC0017679 | $798.00 |
| BFC0017681 | $15.96 |

| | |
|---|---|
| BFC0017684 | $399.00 |
| BFC0017685 | $768.72 |
| BFC0017686 | $3,591.00 |
| BFC0017687 | $79.80 |
| BFC0017688 | $1,596.00 |
| BFC0017689 | $383.04 |
| BFC0017691 | $15.96 |
| BFC0017694 | $79.80 |
| BFC0017696 | $39.33 |
| BFC0017697 | $79.80 |
| BFC0017698 | $59.85 |
| BFC0017699 | $857.85 |
| BFC0017700 | $199.50 |
| BFC0017701 | $7.98 |
| BFC0017702 | $127.68 |
| BFC0017703 | $399.00 |
| BFC0017704 | $39.90 |
| BFC0017705 | $71.82 |
| BFC0017706 | $3.99 |
| BFC0017708 | $93.87 |
| BFC0017711 | $191.52 |
| BFC0017717 | $19.95 |
| BFC0017721 | $19.95 |
| BFC0017725 | $79.80 |
| BFC0017727 | $207.48 |
| BFC0017732 | $399.00 |
| BFC0017740 | $99.75 |
| BFC0017743 | $19.95 |
| BFC0017746 | $119.70 |
| BFC0017749 | $119.70 |
| BFC0017750 | $3.99 |
| BFC0017751 | $2,793.00 |
| BFC0017754 | $39.90 |
| BFC0017757 | $315.21 |
| BFC0017758 | $1,735.65 |
| BFC0017762 | $307.23 |
| BFC0017776 | $698.25 |
| BFC0017780 | $119.70 |
| BFC0017781 | $11.97 |
| BFC0017786 | $279.30 |
| BFC0017787 | $99.75 |
| BFC0017793 | $39.90 |

| | |
|---|---|
| BFC0017795 | $79.80 |
| BFC0017799 | $119.70 |
| BFC0017800 | $7,374.13 |
| BFC0017810 | $59.85 |
| BFC0017813 | $798.00 |
| BFC0017815 | $662.34 |
| BFC0017820 | $199.50 |
| BFC0017822 | $139.65 |
| BFC0017823 | $39.90 |
| BFC0017827 | $598.50 |
| BFC0017828 | $1,396.50 |
| BFC0017830 | $119.70 |
| BFC0017836 | $79.80 |
| BFC0017837 | $299.25 |
| BFC0017839 | $752.84 |
| BFC0017842 | $945.00 |
| BFC0017844 | $79.80 |
| BFC0017845 | $897.75 |
| BFC0017850 | $27.93 |
| BFC0017852 | $327.18 |
| BFC0017857 | $2,239.35 |
| BFC0017858 | $199.50 |
| BFC0017859 | $119.70 |
| BFC0017866 | $19.95 |
| BFC0017868 | $798.00 |
| BFC0017870 | $798.00 |
| BFC0017872 | $59.85 |
| BFC0017875 | $614.46 |
| BFC0017876 | $39.90 |
| BFC0017877 | $784.54 |
| BFC0017880 | $42.84 |
| BFC0017882 | $940.00 |
| BFC0017883 | $1,795.50 |
| BFC0017884 | $518.70 |
| BFC0017887 | $1,596.00 |
| BFC0017888 | $7.98 |
| BFC0017890 | $47.88 |
| BFC0017893 | $46,105.31 |
| BFC0017894 | $399.00 |
| BFC0017898 | $399.00 |
| BFC0017902 | $119.70 |
| BFC0017903 | $259.35 |

| | |
|---|---|
| BFC0017905 | $287.97 |
| BFC0017908 | $1,396.50 |
| BFC0017910 | $225.96 |
| BFC0017917 | $3,990.00 |
| BFC0017918 | $23.94 |
| BFC0017919 | $99.75 |
| BFC0017921 | $1,177.05 |
| BFC0017922 | $2,394.00 |
| BFC0017927 | $199.50 |
| BFC0017928 | $119.70 |
| BFC0017929 | $602.49 |
| BFC0017930 | $79.80 |
| BFC0017933 | $1,995.00 |
| BFC0017934 | $1,995.00 |
| BFC0017935 | $153.78 |
| BFC0017936 | $259.35 |
| BFC0017938 | $957.60 |
| BFC0017942 | $997.50 |
| BFC0017945 | $798.00 |
| BFC0017947 | $1,795.50 |
| BFC0017955 | $15.96 |
| BFC0017956 | $399.00 |
| BFC0017961 | $59.85 |
| BFC0017966 | $2,194.50 |
| BFC0017967 | $1,596.00 |
| BFC0017969 | $399.00 |
| BFC0017971 | $179.55 |
| BFC0017974 | $893.76 |
| BFC0017975 | $183.54 |
| BFC0017976 | $391.02 |
| BFC0017977 | $462.84 |
| BFC0017980 | $1,137.15 |
| BFC0017981 | $650.37 |
| BFC0017982 | $271.32 |
| BFC0017983 | $893.76 |
| BFC0017985 | $3,990.00 |
| BFC0017986 | $399.00 |
| BFC0017988 | $10,884.72 |
| BFC0017990 | $1,197.00 |
| BFC0017991 | $19.95 |
| BFC0017994 | $2,394.00 |
| BFC0017995 | $55.37 |

| | |
|---|---|
| BFC0017996 | $187.00 |
| BFC0017998 | $3,990.00 |
| BFC0018001 | $78.17 |
| BFC0018004 | $39.90 |
| BFC0018005 | $3,113.13 |
| BFC0018011 | $3,990.00 |
| BFC0018012 | $4,788.00 |
| BFC0018018 | $55.08 |
| BFC0018019 | $259.26 |
| BFC0018020 | $797.32 |
| BFC0018021 | $136.50 |
| BFC0018024 | $139.65 |
| BFC0018026 | $87.78 |
| BFC0018031 | $199.50 |
| BFC0018032 | $99.75 |
| BFC0018033 | $399.00 |
| BFC0018034 | $47.88 |
| BFC0018036 | $39.90 |
| BFC0018038 | $460.91 |
| BFC0018042 | $798.00 |
| BFC0018043 | $1,118.00 |
| BFC0018044 | $7.98 |
| BFC0018046 | $35.91 |
| BFC0018047 | $239.40 |
| BFC0018048 | $11,970.00 |
| BFC0018049 | $564.00 |
| BFC0018050 | $139.65 |
| BFC0018052 | $119.70 |
| BFC0018053 | $3,990.00 |
| BFC0018057 | $79.80 |
| BFC0018058 | $4,788.00 |
| BFC0018060 | $3,990.00 |
| BFC0018062 | $55,860.00 |
| BFC0018065 | $638.40 |
| BFC0018068 | $598.50 |
| BFC0018070 | $798.00 |
| BFC0018072 | $199.50 |
| BFC0018075 | $716.00 |
| BFC0018076 | $199.50 |
| BFC0018077 | $79.80 |
| BFC0018080 | $99.75 |
| BFC0018083 | $19.95 |

| | |
|---|---|
| BFC0018084 | $153.18 |
| BFC0018085 | $199.50 |
| BFC0018086 | $994.53 |
| BFC0018088 | $143.64 |
| BFC0018093 | $658.35 |
| BFC0018098 | $1,596.00 |
| BFC0018100 | $79.80 |
| BFC0018103 | $267.33 |
| BFC0018106 | $1,258.89 |
| BFC0018108 | $2,394.00 |
| BFC0018109 | $406.98 |
| BFC0018111 | $399.00 |
| BFC0018112 | $399.00 |
| BFC0018114 | $283.29 |
| BFC0018115 | $119.70 |
| BFC0018116 | $399.00 |
| BFC0018120 | $290.01 |
| BFC0018121 | $1,396.50 |
| BFC0018122 | $399.00 |
| BFC0018125 | $399.00 |
| BFC0018126 | $39.90 |
| BFC0018127 | $798.00 |
| BFC0018132 | $314.00 |
| BFC0018134 | $1,197.00 |
| BFC0018137 | $2,773.05 |
| BFC0018139 | $1,995.00 |
| BFC0018140 | $2,992.50 |
| BFC0018141 | $119.70 |
| BFC0018143 | $239.40 |
| BFC0018144 | $199.50 |
| BFC0018146 | $3,690.75 |
| BFC0018147 | $1,596.00 |
| BFC0018149 | $782.79 |
| BFC0018154 | $1,995.00 |
| BFC0018201 | $1,057.35 |
| BFC0018214 | $3.99 |
| BFC0018217 | $24.70 |
| BFC0018218 | $399.00 |
| BFC0018224 | $87.46 |
| BFC0018232 | $55.86 |
| BFC0018233 | $332.00 |
| BFC0018234 | $1,197.00 |

| | |
|---|---|
| BFC0018236 | $103.74 |
| BFC0018237 | $242.34 |
| BFC0018238 | $287.28 |
| BFC0018239 | $1,197.00 |
| BFC0018240 | $205.62 |
| BFC0018241 | $1,596.00 |
| BFC0018242 | $19.95 |
| BFC0018243 | $1,197.00 |
| BFC0018244 | $157.00 |
| BFC0018245 | $139.65 |
| BFC0018246 | $1,995.00 |
| BFC0018250 | $70.55 |
| BFC0018254 | $698.25 |
| BFC0018258 | $12,720.09 |
| BFC0018259 | $1,197.00 |
| BFC0018261 | $39.90 |
| BFC0018262 | $2,366.07 |
| BFC0018267 | $75.81 |
| BFC0018268 | $99.75 |
| BFC0018275 | $174.00 |
| BFC0018277 | $798.00 |
| BFC0018279 | $39.90 |
| BFC0018280 | $263.34 |
| BFC0018281 | $199.50 |
| BFC0018283 | $399.00 |
| BFC0018287 | $518.70 |
| BFC0018290 | $223.44 |
| BFC0018291 | $798.00 |
| BFC0018294 | $99.75 |
| BFC0018295 | $445.43 |
| BFC0018296 | $139.65 |
| BFC0018299 | $319.20 |
| BFC0018303 | $434.91 |
| BFC0018305 | $758.10 |
| BFC0018306 | $3.85 |
| BFC0018307 | $199.50 |
| BFC0018311 | $51.87 |
| BFC0018312 | $798.00 |
| BFC0018313 | $399.00 |
| BFC0018314 | $239.40 |
| BFC0018316 | $79.80 |
| BFC0018317 | $798.00 |

| | |
|---|---|
| BFC0018318 | $39.90 |
| BFC0018319 | $2,330.16 |
| BFC0018322 | $199.50 |
| BFC0018323 | $1,623.93 |
| BFC0018324 | $11.97 |
| BFC0018329 | $275.31 |
| BFC0018334 | $63.84 |
| BFC0018342 | $112.21 |
| BFC0018343 | $255.36 |
| BFC0018346 | $238.60 |
| BFC0018348 | $99.75 |
| BFC0018349 | $199.50 |
| BFC0018354 | $99.75 |
| BFC0018355 | $1,859.34 |
| BFC0018356 | $187.39 |
| BFC0018357 | $279.30 |
| BFC0018358 | $1,842.00 |
| BFC0018359 | $35.91 |
| BFC0018361 | $399.00 |
| BFC0018362 | $79.80 |
| BFC0018363 | $925.68 |
| BFC0018364 | $399.00 |
| BFC0018365 | $39.90 |
| BFC0018369 | $2,605.47 |
| BFC0018370 | $1,747.62 |
| BFC0018374 | $710.03 |
| BFC0018375 | $1,058.51 |
| BFC0018376 | $744.47 |
| BFC0018377 | $1,039.14 |
| BFC0018378 | $1,316.70 |
| BFC0018381 | $1,505.44 |
| BFC0018382 | $946.35 |
| BFC0018383 | $159.60 |
| BFC0018384 | $233.27 |
| BFC0018389 | $1,416.45 |
| BFC0018390 | $352.22 |
| BFC0018391 | $1,448.37 |
| BFC0018392 | $586.53 |
| BFC0018395 | $2,848.86 |
| BFC0018397 | $12,768.00 |
| BFC0018404 | $399.00 |
| BFC0018408 | $3,387.51 |

| | |
|---|---|
| BFC0018409 | $87.78 |
| BFC0018410 | $79.80 |
| BFC0018411 | $39.90 |
| BFC0018412 | $379.05 |
| BFC0018414 | $19.95 |
| BFC0018415 | $399.00 |
| BFC0018417 | $598.50 |
| BFC0018418 | $59.85 |
| BFC0018423 | $542.64 |
| BFC0018424 | $99.75 |
| BFC0018425 | $2,394.00 |
| BFC0018430 | $51.87 |
| BFC0018431 | $39.90 |
| BFC0018433 | $119.70 |
| BFC0018434 | $399.00 |
| BFC0018436 | $1,596.00 |
| BFC0018437 | $798.00 |
| BFC0018439 | $189.93 |
| BFC0018440 | $399.00 |
| BFC0018441 | $399.00 |
| BFC0018443 | $119.70 |
| BFC0018445 | $399.00 |
| BFC0018450 | $975.00 |
| BFC0018451 | $8,837.85 |
| BFC0018452 | $239.40 |
| BFC0018453 | $294.70 |
| BFC0018462 | $15.96 |
| BFC0018465 | $578.55 |
| BFC0018467 | $798.00 |
| BFC0018475 | $71.82 |
| BFC0018478 | $43.89 |
| BFC0018481 | $159.60 |
| BFC0018488 | $3.99 |
| BFC0018490 | $79.80 |
| BFC0018491 | $123.69 |
| BFC0018495 | $2,920.68 |
| BFC0018496 | $119.70 |
| BFC0018497 | $399.00 |
| BFC0018506 | $39.90 |
| BFC0018507 | $11.97 |
| BFC0018508 | $31.92 |
| BFC0018509 | $1,596.00 |

| | |
|---|---|
| BFC0018520 | $38.38 |
| BFC0018521 | $563.48 |
| BFC0018525 | $115.71 |
| BFC0018530 | $869.82 |
| BFC0018531 | $131.67 |
| BFC0018532 | $19,950.00 |
| BFC0018540 | $159.60 |
| BFC0018542 | $399.00 |
| BFC0018546 | $159.60 |
| BFC0018551 | $2,194.50 |
| BFC0018553 | $339.05 |
| BFC0018555 | $399.00 |
| BFC0018557 | $199.50 |
| BFC0018562 | $2,793.00 |
| BFC0018563 | $1,875.30 |
| BFC0018564 | $6,837.53 |
| BFC0018570 | $3,591.00 |
| BFC0018571 | $957.60 |
| BFC0018572 | $239.40 |
| BFC0018585 | $798.00 |
| BFC0018588 | $1,376.55 |
| BFC0018591 | $1,995.00 |
| BFC0018594 | $277.50 |
| BFC0018596 | $287.28 |
| BFC0018598 | $7.98 |
| BFC0018603 | $2,800.71 |
| BFC0018604 | $2,796.93 |
| BFC0018605 | $1,983.73 |
| BFC0018606 | $2,794.45 |
| BFC0018607 | $14,419.24 |
| BFC0018608 | $3,459.88 |
| BFC0018609 | $2,145.26 |
| BFC0018610 | $1,335.97 |
| BFC0018611 | $7,250.07 |
| BFC0018613 | $4,253.32 |
| BFC0018614 | $5,295.67 |
| BFC0018615 | $6,349.27 |
| BFC0018616 | $553.80 |
| BFC0018617 | $1,805.44 |
| BFC0018624 | $750.12 |
| BFC0018625 | $414.96 |
| BFC0018626 | $8,010.69 |

| | |
|---|---|
| BFC0018629 | $434.91 |
| BFC0018630 | $287.28 |
| BFC0018631 | $271.32 |
| BFC0018632 | $1,851.36 |
| BFC0018633 | $414.96 |
| BFC0018636 | $969.57 |
| BFC0018637 | $1,328.98 |
| BFC0018638 | $191.52 |
| BFC0018639 | $255.36 |
| BFC0018644 | $315.21 |
| BFC0018645 | $283.29 |
| BFC0018646 | $670.32 |
| BFC0018647 | $486.78 |
| BFC0018648 | $682.29 |
| BFC0018649 | $418.95 |
| BFC0018650 | $2,864.82 |
| BFC0018651 | $989.52 |
| BFC0018652 | $694.26 |
| BFC0018653 | $1,907.22 |
| BFC0018654 | $263.34 |
| BFC0018656 | $614.46 |
| BFC0018657 | $1,156.20 |
| BFC0018659 | $766.08 |
| BFC0018661 | $929.67 |
| BFC0018664 | $291.27 |
| BFC0018669 | $563.04 |
| BFC0018670 | $798.00 |
| BFC0018671 | $1,871.31 |
| BFC0018675 | $3.99 |
| BFC0018679 | $642.39 |
| BFC0018680 | $1,635.90 |
| BFC0018681 | $817.95 |
| BFC0018685 | $1,054.72 |
| BFC0018686 | $801.93 |
| BFC0018687 | $881.19 |
| BFC0018688 | $1,051.83 |
| BFC0018689 | $1,334.74 |
| BFC0018690 | $822.84 |
| BFC0018693 | $938.24 |
| BFC0018694 | $984.02 |
| BFC0018695 | $855.84 |
| BFC0018696 | $780.76 |

| | |
|---|---|
| BFC0018698 | $872.51 |
| BFC0018699 | $1,327.29 |
| BFC0018727 | $1,823.43 |
| BFC0018730 | $1,866.97 |
| BFC0018731 | $770.03 |
| BFC0018732 | $1,989.94 |
| BFC0018733 | $827.30 |
| BFC0018734 | $768.93 |
| BFC0018736 | $454.17 |
| BFC0018738 | $964.81 |
| BFC0018741 | $793.78 |
| BFC0018752 | $3,823.61 |
| BFC0018753 | $1,015.60 |
| BFC0018754 | $1,013.31 |
| BFC0018755 | $6,469.12 |
| BFC0018759 | $1,412.50 |
| BFC0018765 | $399.00 |
| BFC0018770 | $2,793.00 |
| BFC0018772 | $399.00 |
| BFC0018774 | $798.00 |
| BFC0018776 | $798.00 |
| BFC0018777 | $1,995.00 |
| BFC0018780 | $399.00 |
| BFC0018782 | $199.50 |
| BFC0018787 | $195.51 |
| BFC0018792 | $19.95 |
| BFC0018793 | $399.00 |
| BFC0018794 | $199.50 |
| BFC0018795 | $798.00 |
| BFC0018796 | $219.45 |
| BFC0018797 | $598.50 |
| BFC0018800 | $343.14 |
| BFC0018803 | $1,596.00 |
| BFC0018805 | $299.25 |
| BFC0018810 | $27.93 |
| BFC0018815 | $39.90 |
| BFC0018816 | $99.75 |
| BFC0018818 | $199.50 |
| BFC0018821 | $19.95 |
| BFC0018822 | $3,990.00 |
| BFC0018825 | $39.90 |
| BFC0018826 | $7,829.60 |

| | |
|---|---|
| BFC0018827 | $36.80 |
| BFC0018832 | $59.85 |
| BFC0018841 | $1,197.00 |
| BFC0018842 | $5,449.75 |
| BFC0018844 | $2,610.00 |
| BFC0018845 | $1,995.00 |
| BFC0018848 | $7.98 |
| BFC0018849 | $119.70 |
| BFC0018850 | $666.33 |
| BFC0018851 | $35.91 |
| BFC0018855 | $598.50 |
| BFC0018859 | $1,956.11 |
| BFC0018862 | $399.00 |
| BFC0018863 | $399.00 |
| BFC0018866 | $39.90 |
| BFC0018867 | $159.60 |
| BFC0018869 | $59.85 |
| BFC0018870 | $399.00 |
| BFC0018872 | $798.00 |
| BFC0018878 | $3.99 |
| BFC0018882 | $12,768.00 |
| BFC0018883 | $213.26 |
| BFC0018886 | $3.99 |
| BFC0018889 | $159.60 |
| BFC0018892 | $359.10 |
| BFC0018899 | $199.50 |
| BFC0018901 | $199.50 |
| BFC0018908 | $199.50 |
| BFC0018929 | $758.10 |
| BFC0018938 | $22.73 |
| BFC0018940 | $719.82 |
| BFC0018944 | $383.75 |
| BFC0018945 | $1,596.00 |
| BFC0018948 | $266.14 |
| BFC0018950 | $798.00 |
| BFC0018951 | $11.97 |
| BFC0018952 | $9,975.00 |
| BFC0018953 | $399.00 |
| BFC0018955 | $4,204.76 |
| BFC0018956 | $1,197.00 |
| BFC0018960 | $47.88 |
| BFC0018963 | $1,788.81 |

| | |
|---|---|
| BFC0018965 | $1,195.08 |
| BFC0018970 | $1,995.00 |
| BFC0018976 | $1,396.50 |
| BFC0018977 | $319.20 |
| BFC0018980 | $1,197.00 |
| BFC0018986 | $19.95 |
| BFC0018987 | $5,985.00 |
| BFC0018989 | $199.50 |
| BFC0018990 | $1,232.10 |
| BFC0018991 | $1,197.00 |
| BFC0018993 | $379.05 |
| BFC0018996 | $35.91 |
| BFC0018997 | $19.95 |
| BFC0019000 | $614.46 |
| BFC0019003 | $51,167.69 |
| BFC0019006 | $9,576.00 |
| BFC0019008 | $199.50 |
| BFC0019009 | $239.40 |
| BFC0019013 | $99.75 |
| BFC0019017 | $39.90 |
| BFC0019020 | $399.00 |
| BFC0019021 | $369.32 |
| BFC0019022 | $459.06 |
| BFC0019024 | $7,980.00 |
| BFC0019025 | $1,085.00 |
| BFC0019026 | $15.96 |
| BFC0019032 | $31.92 |
| BFC0019034 | $798.00 |
| BFC0019035 | $79.80 |
| BFC0019037 | $7.98 |
| BFC0019043 | $7,146.09 |
| BFC0019045 | $681.70 |
| BFC0019051 | $140.40 |
| BFC0019054 | $4,389.00 |
| BFC0019061 | $241.56 |
| BFC0019062 | $1,197.00 |
| BFC0019063 | $363.09 |
| BFC0019064 | $363.09 |
| BFC0019065 | $7.98 |
| BFC0019066 | $2,955.64 |
| BFC0019081 | $879.71 |
| BFC0019083 | $353.19 |

| | |
|---|---|
| BFC0019085 | $3,028.54 |
| BFC0019086 | $4,401.52 |
| BFC0019088 | $11,861.00 |
| BFC0019094 | $15.96 |
| BFC0019095 | $1,028.85 |
| BFC0019096 | $99.75 |
| BFC0019099 | $598.50 |
| BFC0019100 | $43.89 |
| BFC0019101 | $502.74 |
| BFC0019103 | $79.80 |
| BFC0019104 | $399.00 |
| BFC0019110 | $699.60 |
| BFC0019111 | $399.00 |
| BFC0019118 | $4,987.50 |
| BFC0019120 | $159.60 |
| BFC0019124 | $147.63 |
| BFC0019125 | $47.88 |
| BFC0019126 | $147.63 |
| BFC0019128 | $119.70 |
| BFC0019130 | $658.35 |
| BFC0019131 | $27.93 |
| BFC0019134 | $36.23 |
| BFC0019135 | $4,635.50 |
| BFC0019136 | $179.55 |
| BFC0019137 | $610.47 |
| BFC0019138 | $3,990.00 |
| BFC0019147 | $798.00 |
| BFC0019149 | $239.40 |
| BFC0019158 | $122.82 |
| BFC0019159 | $1,396.50 |
| BFC0019164 | $2,394.00 |
| BFC0019165 | $717.93 |
| BFC0019167 | $389.89 |
| BFC0019176 | $15,960.00 |
| BFC0019178 | $798.00 |
| BFC0019179 | $107.73 |
| BFC0019181 | $1,596.00 |
| BFC0019187 | $75.81 |
| BFC0019188 | $3,938.13 |
| BFC0019193 | $1,596.00 |
| BFC0019198 | $11.97 |
| BFC0019204 | $1,336.65 |

| | |
|---|---|
| BFC0019205 | $147.63 |
| BFC0019206 | $299.25 |
| BFC0019208 | $39.90 |
| BFC0019209 | $997.50 |
| BFC0019211 | $51.87 |
| BFC0019218 | $19.95 |
| BFC0019221 | $3,990.00 |
| BFC0019222 | $239.40 |
| BFC0019223 | $43.89 |
| BFC0019226 | $55.86 |
| BFC0019227 | $161.55 |
| BFC0019228 | $59.85 |
| BFC0019229 | $119.70 |
| BFC0019230 | $997.50 |
| BFC0019232 | $23.94 |
| BFC0019237 | $399.00 |
| BFC0019239 | $3,990.00 |
| BFC0019241 | $67.83 |
| BFC0019243 | $13,965.00 |
| BFC0019246 | $139.65 |
| BFC0019248 | $59.00 |
| BFC0019253 | $3,990.00 |
| BFC0019255 | $779.83 |
| BFC0019257 | $399.00 |
| BFC0019258 | $690.27 |
| BFC0019259 | $1,165.08 |
| BFC0019260 | $798.00 |
| BFC0019262 | $263.34 |
| BFC0019263 | $399.00 |
| BFC0019273 | $5.56 |
| BFC0019274 | $997.50 |
| BFC0019277 | $798.00 |
| BFC0019279 | $399.00 |
| BFC0019280 | $235.00 |
| BFC0019283 | $59.85 |
| BFC0019284 | $548.25 |
| BFC0019285 | $678.30 |
| BFC0019286 | $798.00 |
| BFC0019288 | $5,985.00 |
| BFC0019289 | $798.00 |
| BFC0019292 | $399.00 |
| BFC0019293 | $62.91 |

| | |
|---|---|
| BFC0019294 | $3.99 |
| BFC0019295 | $1,197.00 |
| BFC0019298 | $59.85 |
| BFC0019299 | $1,308.72 |
| BFC0019305 | $243.97 |
| BFC0019307 | $335.16 |
| BFC0019308 | $706.23 |
| BFC0019309 | $406.98 |
| BFC0019310 | $522.69 |
| BFC0019311 | $530.67 |
| BFC0019312 | $538.65 |
| BFC0019313 | $422.94 |
| BFC0019314 | $7.40 |
| BFC0019316 | $199.50 |
| BFC0019323 | $36,133.44 |
| BFC0019326 | $620.64 |
| BFC0019327 | $1,936.92 |
| BFC0019328 | $637.46 |
| BFC0019330 | $936.07 |
| BFC0019331 | $719.97 |
| BFC0019345 | $355.11 |
| BFC0019346 | $99.75 |
| BFC0019348 | $3.99 |
| BFC0019350 | $135.66 |
| BFC0019353 | $339.15 |
| BFC0019357 | $147.63 |
| BFC0019358 | $91.90 |
| BFC0019362 | $99.75 |
| BFC0019364 | $399.00 |
| BFC0019368 | $399.00 |
| BFC0019369 | $11.97 |
| BFC0019370 | $7.98 |
| BFC0019375 | $99.54 |
| BFC0019376 | $39.90 |
| BFC0019378 | $399.00 |
| BFC0019380 | $319.20 |
| BFC0019381 | $7,309.68 |
| BFC0019382 | $550.62 |
| BFC0019385 | $8.15 |
| BFC0019386 | $15.96 |
| BFC0019389 | $19.95 |
| BFC0019390 | $107.73 |

| | |
|---|---|
| BFC0019392 | $550.62 |
| BFC0019395 | $3.99 |
| BFC0019397 | $3.99 |
| BFC0019401 | $199.50 |
| BFC0019402 | $299.25 |
| BFC0019404 | $91.77 |
| BFC0019406 | $195.13 |
| BFC0019407 | $212.09 |
| BFC0019409 | $95.62 |
| BFC0019410 | $79.80 |
| BFC0019412 | $399.00 |
| BFC0019413 | $1,428.25 |
| BFC0019416 | $315.21 |
| BFC0019422 | $63.28 |
| BFC0019423 | $179.00 |
| BFC0019424 | $179.55 |
| BFC0019425 | $15.12 |
| BFC0019436 | $7,182.00 |
| BFC0019437 | $399.00 |
| BFC0019440 | $23.94 |
| BFC0019441 | $319.20 |
| BFC0019442 | $3.99 |
| BFC0019446 | $39.90 |
| BFC0019448 | $1,009.47 |
| BFC0019450 | $762.73 |
| BFC0019451 | $1,494.80 |
| BFC0019453 | $79.80 |
| BFC0019454 | $79.80 |
| BFC0019455 | $418.95 |
| BFC0019456 | $1,185.03 |
| BFC0019457 | $454.86 |
| BFC0019458 | $23.94 |
| BFC0019459 | $211.47 |
| BFC0019460 | $107.73 |
| BFC0019461 | $35.91 |
| BFC0019462 | $3.99 |
| BFC0019463 | $490.77 |
| BFC0019464 | $83.79 |
| BFC0019465 | $347.13 |
| BFC0019466 | $2,238.76 |
| BFC0019467 | $1,497.57 |
| BFC0019470 | $32,239.20 |

| | |
|---|---|
| BFC0019471 | $169.05 |
| BFC0019472 | $1,365.86 |
| BFC0019479 | $3,176.04 |
| BFC0019482 | $1,348.62 |
| BFC0019483 | $2,665.32 |
| BFC0019501 | $6,247.33 |
| BFC0019505 | $6,862.10 |
| BFC0019518 | $6,104.70 |
| BFC0019519 | $4,807.95 |
| BFC0019520 | $4,807.95 |
| BFC0019521 | $657.22 |
| BFC0019522 | $1,070.90 |
| BFC0019523 | $2,150.26 |
| BFC0019552 | $2,658.54 |
| BFC0019555 | $66,493.35 |
| BFC0019557 | $359.10 |
| BFC0019558 | $2,132.71 |
| BFC0019560 | $1,264.83 |
| BFC0019565 | $199.47 |
| BFC0019587 | $710.22 |
| BFC0019600 | $1,300.20 |
| BFC0019614 | $263.34 |
| BFC0019616 | $670.32 |
| BFC0019617 | $155.61 |
| BFC0019624 | $15.47 |
| BFC0019640 | $997.50 |
| BFC0019645 | $7,856.31 |
| BFC0019646 | $4,672.29 |
| BFC0019647 | $3,806.46 |
| BFC0019652 | $231.49 |
| BFC0019659 | $2,637.39 |
| BFC0019664 | $402.99 |
| BFC0019666 | $1,197.00 |
| BFC0019671 | $319.20 |
| BFC0019673 | $1,468.32 |
| BFC0019674 | $11,980.80 |
| BFC0019675 | $207.48 |
| BFC0019676 | $247.38 |
| BFC0019678 | $1,035.94 |
| BFC0019679 | $1,035.94 |
| BFC0019680 | $1,839.21 |
| BFC0019681 | $3,283.67 |

| | |
|---|---|
| BFC0019682 | $1,896.47 |
| BFC0019683 | $4,732.76 |
| BFC0019684 | $4,490.25 |
| BFC0019685 | $2,924.78 |
| BFC0019687 | $4,125.78 |
| BFC0019688 | $3,867.39 |
| BFC0019689 | $4,769.51 |
| BFC0019693 | $2,912.20 |
| BFC0019694 | $14,378.67 |
| BFC0019695 | $26,850.28 |
| BFC0019696 | $4,932.19 |
| BFC0019697 | $4,932.19 |
| BFC0019698 | $5,591.90 |
| BFC0019699 | $7,378.76 |
| BFC0019700 | $903.46 |
| BFC0019701 | $2,840.41 |
| BFC0019702 | $633.04 |
| BFC0019703 | $3,357.35 |
| BFC0019704 | $5,842.24 |
| BFC0019705 | $4,634.11 |
| BFC0019706 | $65,131.46 |
| BFC0019707 | $20,674.15 |
| BFC0019708 | $146.44 |
| BFC0019709 | $19.37 |
| BFC0019710 | $375.15 |
| BFC0019714 | $3,990.00 |
| BFC0019715 | $596.70 |
| BFC0019716 | $7,330.98 |
| BFC0019717 | $14,785.66 |
| BFC0019729 | $1,795.50 |
| BFC0019730 | $103,341.00 |
| BFC0019741 | $737.98 |
| BFC0019753 | $220.92 |
| BFC0019756 | $442.89 |
| BFC0019762 | $702.50 |
| BFC0019774 | $2,224.41 |
| BFC0019775 | $55.86 |
| BFC0019776 | $67.83 |
| BFC0019777 | $175.56 |
| BFC0019778 | $67.83 |
| BFC0019779 | $67.83 |
| BFC0019780 | $219.45 |

| | |
|---|---|
| BFC0019781 | $183.54 |
| BFC0019782 | $67.83 |
| BFC0019784 | $107.73 |
| BFC0019785 | $251.37 |
| BFC0019786 | $131.67 |
| BFC0019787 | $55.86 |
| BFC0019788 | $59.85 |
| BFC0019792 | $83.79 |
| BFC0019795 | $67.83 |
| BFC0019797 | $63.84 |
| BFC0019798 | $183.54 |
| BFC0019800 | $59.85 |
| BFC0019801 | $83.79 |
| BFC0019802 | $75.81 |
| BFC0019803 | $207.48 |
| BFC0019804 | $143.64 |
| BFC0019805 | $163.59 |
| BFC0019807 | $99.75 |
| BFC0019808 | $179.55 |
| BFC0019810 | $139.65 |
| BFC0019811 | $67.83 |
| BFC0019816 | $59.85 |
| BFC0019817 | $99.75 |
| BFC0019819 | $219.45 |
| BFC0019821 | $127.68 |
| BFC0019822 | $231.42 |
| BFC0019824 | $183.54 |
| BFC0019826 | $147.63 |
| BFC0019827 | $59.85 |
| BFC0019828 | $143.64 |
| BFC0019829 | $131.67 |
| BFC0019830 | $71.82 |
| BFC0019831 | $171.57 |
| BFC0019832 | $119.70 |
| BFC0019833 | $231.42 |
| BFC0019834 | $63.84 |
| BFC0019835 | $45.59 |
| BFC0019836 | $55.86 |
| BFC0019838 | $311.22 |
| BFC0019839 | $63.84 |
| BFC0019840 | $91.77 |
| BFC0019841 | $450.87 |

| | |
|---|---|
| BFC0019843 | $71.82 |
| BFC0019845 | $99.75 |
| BFC0019846 | $51.87 |
| BFC0019847 | $59.85 |
| BFC0019848 | $119.70 |
| BFC0019849 | $79.80 |
| BFC0019850 | $123.69 |
| BFC0019851 | $55.86 |
| BFC0019852 | $127.68 |
| BFC0019853 | $51.87 |
| BFC0019854 | $159.60 |
| BFC0019855 | $147.63 |
| BFC0019856 | $59.85 |
| BFC0019857 | $74.12 |
| BFC0019858 | $59.85 |
| BFC0019859 | $51.87 |
| BFC0019860 | $315.21 |
| BFC0019861 | $179.55 |
| BFC0019862 | $63.84 |
| BFC0019863 | $163.59 |
| BFC0019864 | $79.80 |
| BFC0019865 | $151.62 |
| BFC0019866 | $67.83 |
| BFC0019867 | $95.76 |
| BFC0019868 | $163.59 |
| BFC0019869 | $55.86 |
| BFC0019870 | $179.55 |
| BFC0019871 | $187.53 |
| BFC0019872 | $159.60 |
| BFC0019873 | $79.80 |
| BFC0019874 | $243.39 |
| BFC0019875 | $59.85 |
| BFC0019876 | $140.70 |
| BFC0019877 | $87.78 |
| BFC0019878 | $163.59 |
| BFC0019880 | $175.56 |
| BFC0019881 | $159.60 |
| BFC0019882 | $171.57 |
| BFC0019883 | $175.56 |
| BFC0019884 | $75.81 |
| BFC0019885 | $167.58 |
| BFC0019886 | $167.58 |

| | |
|---|---|
| BFC0019887 | $75.81 |
| BFC0019888 | $83.79 |
| BFC0019889 | $131.67 |
| BFC0019890 | $183.54 |
| BFC0019891 | $191.52 |
| BFC0019894 | $139.65 |
| BFC0019895 | $139.65 |
| BFC0019896 | $75.81 |
| BFC0019897 | $71.82 |
| BFC0019898 | $67.34 |
| BFC0019900 | $179.55 |
| BFC0019901 | $466.83 |
| BFC0019902 | $71.82 |
| BFC0019903 | $51.87 |
| BFC0019904 | $311.22 |
| BFC0019906 | $79.80 |
| BFC0019907 | $155.61 |
| BFC0019908 | $59.85 |
| BFC0019910 | $91.77 |
| BFC0019911 | $63.84 |
| BFC0019912 | $47.88 |
| BFC0019913 | $255.36 |
| BFC0019914 | $475.67 |
| BFC0019915 | $291.27 |
| BFC0019916 | $79.80 |
| BFC0019917 | $85.23 |
| BFC0019918 | $235.41 |
| BFC0019919 | $67.83 |
| BFC0019920 | $71.82 |
| BFC0019921 | $107.73 |
| BFC0019922 | $155.61 |
| BFC0019923 | $151.62 |
| BFC0019924 | $155.61 |
| BFC0019925 | $155.61 |
| BFC0019926 | $135.66 |
| BFC0019927 | $127.68 |
| BFC0019928 | $183.54 |
| BFC0019929 | $147.63 |
| BFC0019930 | $99.75 |
| BFC0019931 | $119.70 |
| BFC0019932 | $135.66 |
| BFC0019933 | $207.48 |

| | |
|---|---|
| BFC0019934 | $331.17 |
| BFC0019935 | $155.61 |
| BFC0019936 | $207.48 |
| BFC0019937 | $119.70 |
| BFC0019938 | $51.87 |
| BFC0019939 | $103.74 |
| BFC0019940 | $79.80 |
| BFC0019941 | $171.57 |
| BFC0019942 | $162.01 |
| BFC0019943 | $215.46 |
| BFC0019944 | $199.50 |
| BFC0019945 | $63.84 |
| BFC0019946 | $203.49 |
| BFC0019947 | $143.64 |
| BFC0019948 | $127.68 |
| BFC0019950 | $71.82 |
| BFC0019951 | $75.81 |
| BFC0019952 | $75.81 |
| BFC0019953 | $59.85 |
| BFC0019955 | $67.83 |
| BFC0019956 | $219.45 |
| BFC0019957 | $143.64 |
| BFC0019958 | $51.87 |
| BFC0019959 | $51.87 |
| BFC0019960 | $103.74 |
| BFC0019962 | $103.74 |
| BFC0019964 | $67.83 |
| BFC0019965 | $96.08 |
| BFC0019966 | $155.61 |
| BFC0019967 | $87.78 |
| BFC0019968 | $175.56 |
| BFC0019969 | $67.83 |
| BFC0019970 | $107.73 |
| BFC0019971 | $71.82 |
| BFC0019972 | $506.73 |
| BFC0019973 | $83.79 |
| BFC0019974 | $55.86 |
| BFC0019975 | $59.85 |
| BFC0019976 | $95.76 |
| BFC0019977 | $59.85 |
| BFC0019978 | $59.85 |
| BFC0019979 | $83.79 |

| | |
|---|---|
| BFC0019980 | $75.81 |
| BFC0019981 | $115.71 |
| BFC0019982 | $183.54 |
| BFC0019983 | $59.85 |
| BFC0019984 | $59.85 |
| BFC0019985 | $59.85 |
| BFC0019986 | $59.85 |
| BFC0019987 | $103.74 |
| BFC0019988 | $344.97 |
| BFC0019991 | $119.70 |
| BFC0019992 | $71.82 |
| BFC0019993 | $131.21 |
| BFC0019994 | $95.76 |
| BFC0019995 | $63.84 |
| BFC0019996 | $59.85 |
| BFC0019997 | $63.84 |
| BFC0019998 | $59.85 |
| BFC0019999 | $59.85 |
| BFC0020000 | $131.67 |
| BFC0020001 | $55.86 |
| BFC0020002 | $71.82 |
| BFC0020003 | $59.85 |
| BFC0020004 | $55.86 |
| BFC0020005 | $143.64 |
| BFC0020006 | $63.84 |
| BFC0020007 | $127.68 |
| BFC0020008 | $159.60 |
| BFC0020009 | $59.85 |
| BFC0020010 | $143.64 |
| BFC0020011 | $59.85 |
| BFC0020012 | $59.85 |
| BFC0020013 | $127.68 |
| BFC0020014 | $71.82 |
| BFC0020015 | $83.79 |
| BFC0020016 | $51.87 |
| BFC0020017 | $99.75 |
| BFC0020018 | $59.85 |
| BFC0020019 | $59.85 |
| BFC0020020 | $55.86 |
| BFC0020021 | $107.73 |
| BFC0020023 | $127.68 |
| BFC0020024 | $51.87 |

| | |
|---|---|
| BFC0020025 | $59.85 |
| BFC0020026 | $75.81 |
| BFC0020027 | $99.75 |
| BFC0020028 | $55.86 |
| BFC0020029 | $59.85 |
| BFC0020030 | $79.80 |
| BFC0020031 | $75.81 |
| BFC0020032 | $71.82 |
| BFC0020033 | $123.69 |
| BFC0020034 | $127.68 |
| BFC0020035 | $295.26 |
| BFC0020036 | $51.87 |
| BFC0020037 | $95.76 |
| BFC0020038 | $59.85 |
| BFC0020039 | $115.71 |
| BFC0020040 | $111.72 |
| BFC0020041 | $63.84 |
| BFC0020042 | $155.61 |
| BFC0020043 | $51.87 |
| BFC0020044 | $51.87 |
| BFC0020045 | $51.87 |
| BFC0020046 | $55.86 |
| BFC0020048 | $103.74 |
| BFC0020049 | $79.80 |
| BFC0020050 | $103.74 |
| BFC0020051 | $51.87 |
| BFC0020052 | $75.81 |
| BFC0020053 | $51.87 |
| BFC0020054 | $51.87 |
| BFC0020055 | $103.74 |
| BFC0020056 | $63.74 |
| BFC0020057 | $51.87 |
| BFC0020058 | $63.84 |
| BFC0020059 | $223.44 |
| BFC0020060 | $123.69 |
| BFC0020061 | $79.80 |
| BFC0020062 | $123.69 |
| BFC0020063 | $103.74 |
| BFC0020065 | $103.74 |
| BFC0020066 | $51.87 |
| BFC0020067 | $51.87 |
| BFC0020068 | $55.86 |

| | |
|---|---|
| BFC0020099 | $155.61 |
| BFC0020126 | $215.09 |
| BFC0020129 | $56.28 |
| BFC0020130 | $99.75 |
| BFC0020132 | $69.09 |
| BFC0020133 | $71.82 |
| BFC0020134 | $163.59 |
| BFC0020135 | $71.82 |
| BFC0020136 | $63.84 |
| BFC0020138 | $304.64 |
| BFC0020140 | $125.18 |
| BFC0020141 | $119.38 |
| BFC0020142 | $165.90 |
| BFC0020143 | $162.85 |
| BFC0020144 | $493.33 |
| BFC0020145 | $218.72 |
| BFC0020160 | $219.29 |
| BFC0020161 | $129.50 |
| BFC0020167 | $849.87 |
| BFC0020168 | $1,943.13 |
| BFC0020169 | $187.53 |
| BFC0020170 | $722.19 |
| BFC0020171 | $71.82 |
| BFC0020172 | $4,229.40 |
| BFC0020173 | $1,472.31 |
| BFC0020174 | $159.60 |
| BFC0020175 | $993.51 |
| BFC0020176 | $1,069.32 |
| BFC0020177 | $562.59 |
| BFC0020178 | $38,288.04 |
| BFC0020179 | $339.15 |
| BFC0020180 | $271.32 |
| BFC0020181 | $2,230.41 |
| BFC0020182 | $957.60 |
| BFC0020183 | $5,139.12 |
| BFC0020184 | $78,040.41 |
| BFC0020185 | $4,576.53 |
| BFC0020186 | $219.45 |
| BFC0020187 | $1,376.55 |
| BFC0020188 | $8,506.68 |
| BFC0020189 | $410.97 |
| BFC0020190 | $1,440.39 |

| | |
|---|---|
| BFC0020191 | $39.90 |
| BFC0020192 | $1,623.93 |
| BFC0020193 | $3,427.41 |
| BFC0020194 | $4,201.47 |
| BFC0020195 | $11,136.09 |
| BFC0020196 | $1,392.51 |
| BFC0020197 | $259.35 |
| BFC0020198 | $75.81 |
| BFC0020199 | $259.35 |
| BFC0020200 | $71.82 |
| BFC0020201 | $179.55 |
| BFC0020202 | $239.40 |
| BFC0020203 | $1,161.09 |
| BFC0020204 | $786.03 |
| BFC0020205 | $155.61 |
| BFC0020206 | $646.38 |
| BFC0020207 | $1,173.06 |
| BFC0020208 | $3,247.86 |
| BFC0020209 | $351.12 |
| BFC0020210 | $1,863.33 |
| BFC0020211 | $1,412.46 |
| BFC0020212 | $127.68 |
| BFC0020213 | $211.47 |
| BFC0020214 | $594.51 |
| BFC0020215 | $7.98 |
| BFC0020216 | $1,085.28 |
| BFC0020217 | $486.78 |
| BFC0020218 | $83.79 |
| BFC0020219 | $2,206.47 |
| BFC0020220 | $191.52 |
| BFC0020221 | $203.49 |
| BFC0020222 | $191.52 |
| BFC0020223 | $502.74 |
| BFC0020224 | $1,200.99 |
| BFC0020225 | $27.93 |
| BFC0020226 | $263.34 |
| BFC0020227 | $8,738.10 |
| BFC0020228 | $566.58 |
| BFC0020229 | $490.77 |
| BFC0020230 | $682.29 |
| BFC0020231 | $2,900.73 |
| BFC0020232 | $183.54 |

| | |
|---|---|
| BFC0020233 | $311.22 |
| BFC0020234 | $239.40 |
| BFC0020235 | $3,738.63 |
| BFC0020236 | $91.77 |
| BFC0020237 | $59.85 |
| BFC0020238 | $877.80 |
| BFC0020239 | $558.60 |
| BFC0020240 | $75.81 |
| BFC0020241 | $558.60 |
| BFC0020242 | $730.17 |
| BFC0020243 | $387.03 |
| BFC0020244 | $722.19 |
| BFC0020245 | $3,738.63 |
| BFC0020246 | $1,775.55 |
| BFC0020247 | $215.46 |
| BFC0020248 | $1,839.39 |
| BFC0020249 | $3,738.63 |
| BFC0020250 | $91.77 |
| BFC0020251 | $15.96 |
| BFC0020252 | $450.87 |
| BFC0020253 | $1,576.05 |
| BFC0020254 | $1,173.06 |
| BFC0020255 | $207.48 |
| BFC0020256 | $2,525.67 |
| BFC0020257 | $1,448.37 |
| BFC0020258 | $243.39 |
| BFC0020259 | $550.62 |
| BFC0020260 | $10,856.79 |
| BFC0020261 | $51.87 |
| BFC0020262 | $422.94 |
| BFC0020263 | $1,224.93 |
| BFC0020264 | $3,850.35 |
| BFC0020265 | $410.97 |
| BFC0020266 | $151.62 |
| BFC0020267 | $933.66 |
| BFC0020268 | $8,538.60 |
| BFC0020269 | $1,348.62 |
| BFC0020270 | $139.65 |
| BFC0020271 | $3,052.35 |
| BFC0020272 | $139.65 |
| BFC0020273 | $163.59 |
| BFC0020274 | $1,161.09 |

| | |
|---|---|
| BFC0020275 | $8,578.50 |
| BFC0020276 | $5,769.54 |
| BFC0020277 | $399.00 |
| BFC0020278 | $2,130.66 |
| BFC0020279 | $1,963.08 |
| BFC0020280 | $3,415.44 |
| BFC0020281 | $993.51 |
| BFC0020282 | $2,573.55 |
| BFC0020283 | $2,246.37 |
| BFC0020284 | $319.20 |
| BFC0020285 | $347.13 |
| BFC0020286 | $155.61 |
| BFC0020287 | $127.68 |
| BFC0020288 | $163.59 |
| BFC0020289 | $131.67 |
| BFC0020290 | $402.99 |
| BFC0020291 | $3,176.04 |
| BFC0020292 | $339.15 |
| BFC0020293 | $1,695.75 |
| BFC0020294 | $1,284.78 |
| BFC0020295 | $1,488.27 |
| BFC0020296 | $195.51 |
| BFC0020297 | $1,991.01 |
| BFC0020298 | $395.01 |
| BFC0020299 | $2,900.73 |
| BFC0020300 | $586.53 |
| BFC0020301 | $1,456.35 |
| BFC0020302 | $79.80 |
| BFC0020303 | $1,177.05 |
| BFC0020304 | $578.55 |
| BFC0020305 | $15.96 |
| BFC0020306 | $857.85 |
| BFC0020307 | $2,920.68 |
| BFC0020308 | $1,635.90 |
| BFC0020309 | $143.64 |
| BFC0020310 | $6,220.41 |
| BFC0020311 | $275.31 |
| BFC0020312 | $159.60 |
| BFC0020313 | $3,195.99 |
| BFC0020314 | $303.24 |
| BFC0020315 | $6,276.27 |
| BFC0020316 | $107.73 |

| | |
|---|---|
| BFC0020317 | $83.79 |
| BFC0020318 | $610.47 |
| BFC0020319 | $287.28 |
| BFC0020320 | $3,810.45 |
| BFC0020321 | $215.46 |
| BFC0020322 | $79.80 |
| BFC0020323 | $550.62 |
| BFC0020324 | $4,488.75 |
| BFC0020325 | $23.94 |
| BFC0020326 | $195.51 |
| BFC0020327 | $83.79 |
| BFC0020328 | $275.31 |
| BFC0020329 | $1,468.32 |
| BFC0020330 | $279.30 |
| BFC0020331 | $698.25 |
| BFC0020332 | $1,508.22 |
| BFC0020333 | $1,512.21 |
| BFC0020334 | $6,531.63 |
| BFC0020335 | $355.11 |
| BFC0020336 | $462.84 |
| BFC0020337 | $4,628.40 |
| BFC0020338 | $5,346.60 |
| BFC0020339 | $678.30 |
| BFC0020340 | $5,318.67 |
| BFC0020341 | $5,218.92 |
| BFC0020342 | $1,101.24 |
| BFC0020343 | $486.78 |
| BFC0020344 | $606.48 |
| BFC0020345 | $2,142.63 |
| BFC0020346 | $391.02 |
| BFC0020347 | $8,299.20 |
| BFC0020348 | $1,177.05 |
| BFC0020349 | $498.75 |
| BFC0020350 | $694.26 |
| BFC0020351 | $2,721.18 |
| BFC0020352 | $71.82 |
| BFC0020353 | $786.03 |
| BFC0020354 | $103.74 |
| BFC0020355 | $3,036.39 |
| BFC0020356 | $4,772.04 |
| BFC0020357 | $1,899.24 |
| BFC0020358 | $6,016.92 |

| | |
|---|---|
| BFC0020359 | $1,512.21 |
| BFC0020360 | $1,444.38 |
| BFC0020361 | $331.17 |
| BFC0020362 | $71.82 |
| BFC0020363 | $881.79 |
| BFC0020364 | $127.68 |
| BFC0020365 | $171.57 |
| BFC0020366 | $801.99 |
| BFC0020367 | $6,048.84 |
| BFC0020368 | $147.63 |
| BFC0020369 | $6,336.12 |
| BFC0020370 | $414.96 |
| BFC0020371 | $546.63 |
| BFC0020372 | $51.87 |
| BFC0020373 | $474.81 |
| BFC0020374 | $558.60 |
| BFC0020375 | $474.81 |
| BFC0020376 | $175.56 |
| BFC0020377 | $402.99 |
| BFC0020378 | $2,481.78 |
| BFC0020379 | $933.66 |
| BFC0020380 | $231.42 |
| BFC0020381 | $123.69 |
| BFC0020382 | $307.23 |
| BFC0020383 | $1,408.47 |
| BFC0020384 | $1,252.86 |
| BFC0020385 | $446.88 |
| BFC0020386 | $2,242.38 |
| BFC0020387 | $343.14 |
| BFC0020388 | $1,157.10 |
| BFC0020389 | $123.69 |
| BFC0020390 | $251.37 |
| BFC0020391 | $1,863.33 |
| BFC0020392 | $135.66 |
| BFC0020393 | $2,421.93 |
| BFC0020394 | $1,368.57 |
| BFC0020395 | $1,440.39 |
| BFC0020396 | $1,488.27 |
| BFC0020397 | $2,617.44 |
| BFC0020398 | $1,723.68 |
| BFC0020399 | $335.16 |
| BFC0020400 | $722.19 |

| | |
|---|---|
| BFC0020401 | $714.21 |
| BFC0020402 | $1,033.41 |
| BFC0020403 | $6,543.60 |
| BFC0020404 | $12,488.70 |
| BFC0020405 | $2,573.55 |
| BFC0020406 | $59.85 |
| BFC0020407 | $1,009.47 |
| BFC0020408 | $9,899.19 |
| BFC0020409 | $331.17 |
| BFC0020410 | $734.16 |
| BFC0020411 | $2,142.63 |
| BFC0020412 | $414.96 |
| BFC0020413 | $1,643.88 |
| BFC0020414 | $107.73 |
| BFC0020415 | $199.50 |
| BFC0020416 | $99.75 |
| BFC0020417 | $115.71 |
| BFC0020418 | $1,580.04 |
| BFC0020419 | $83.79 |
| BFC0020420 | $1,755.60 |
| BFC0020421 | $462.84 |
| BFC0020422 | $123.69 |
| BFC0020423 | $391.02 |
| BFC0020424 | $99.75 |
| BFC0020425 | $231.42 |
| BFC0020426 | $1,244.88 |
| BFC0020427 | $179.55 |
| BFC0020428 | $243.39 |
| BFC0020429 | $1,113.21 |
| BFC0020430 | $27.93 |
| BFC0020431 | $191.52 |
| BFC0020432 | $123.69 |
| BFC0020433 | $315.21 |
| BFC0020434 | $790.02 |
| BFC0020435 | $131.67 |
| BFC0020436 | $1,967.07 |
| BFC0020437 | $199.50 |
| BFC0020438 | $3,946.11 |
| BFC0020439 | $5,163.06 |
| BFC0020440 | $39.90 |
| BFC0020441 | $131.67 |
| BFC0020442 | $387.03 |

| | |
|---|---|
| BFC0020443 | $5,526.15 |
| BFC0020444 | $111.72 |
| BFC0020445 | $187.53 |
| BFC0020446 | $865.83 |
| BFC0020447 | $1,109.22 |
| BFC0020448 | $494.76 |
| BFC0020449 | $199.50 |
| BFC0020450 | $833.91 |
| BFC0020451 | $1,596.00 |
| BFC0020452 | $1,947.12 |
| BFC0020453 | $933.66 |
| BFC0020454 | $402.99 |
| BFC0020455 | $235.41 |
| BFC0020456 | $506.73 |
| BFC0020457 | $418.95 |
| BFC0020458 | $2,904.72 |
| BFC0020459 | $1,987.02 |
| BFC0020460 | $131.67 |
| BFC0020461 | $1,228.92 |
| BFC0020462 | $1,863.33 |
| BFC0020463 | $303.24 |
| BFC0020464 | $2,054.85 |
| BFC0020465 | $351.12 |
| BFC0020466 | $287.28 |
| BFC0020467 | $283.29 |
| BFC0020468 | $574.56 |
| BFC0020469 | $279.30 |
| BFC0020470 | $1,005.48 |
| BFC0020471 | $925.68 |
| BFC0020472 | $414.96 |
| BFC0020473 | $466.83 |
| BFC0020474 | $1,895.25 |
| BFC0020475 | $1,280.79 |
| BFC0020476 | $163.59 |
| BFC0020477 | $1,256.85 |
| BFC0020478 | $3,594.99 |
| BFC0020479 | $514.71 |
| BFC0020480 | $438.90 |
| BFC0020481 | $1,001.49 |
| BFC0020482 | $798.00 |
| BFC0020483 | $430.92 |
| BFC0020484 | $267.33 |

| | |
|---|---|
| BFC0020485 | $2,214.45 |
| BFC0020486 | $762.09 |
| BFC0020487 | $825.93 |
| BFC0020488 | $454.86 |
| BFC0020489 | $642.39 |
| BFC0020490 | $885.78 |
| BFC0020491 | $163.59 |
| BFC0020492 | $3,483.27 |
| BFC0020493 | $450.87 |
| BFC0020494 | $79.80 |
| BFC0020495 | $518.70 |
| BFC0020496 | $682.29 |
| BFC0020497 | $406.98 |
| BFC0020498 | $15.96 |
| BFC0020499 | $111.72 |
| BFC0020500 | $99.75 |
| BFC0020501 | $271.32 |
| BFC0020502 | $718.20 |
| BFC0020503 | $718.20 |
| BFC0020504 | $1,500.24 |
| BFC0020505 | $371.07 |
| BFC0020506 | $8,789.97 |
| BFC0020507 | $3,997.98 |
| BFC0020508 | $5,147.10 |
| BFC0020509 | $1,344.63 |
| BFC0020510 | $6,539.61 |
| BFC0020511 | $5,310.69 |
| BFC0020512 | $558.60 |
| BFC0020513 | $1,975.05 |
| BFC0020514 | $2,848.86 |
| BFC0020515 | $1,005.48 |
| BFC0020516 | $542.64 |
| BFC0020517 | $1,236.90 |
| BFC0020518 | $1,408.47 |
| BFC0020519 | $1,512.21 |
| BFC0020520 | $1,883.28 |
| BFC0020521 | $670.32 |
| BFC0020522 | $1,376.55 |
| BFC0020523 | $2,086.77 |
| BFC0020524 | $187.53 |
| BFC0020525 | $11,415.39 |
| BFC0020526 | $111.72 |

| | |
|---|---|
| BFC0020527 | $187.53 |
| BFC0020528 | $590.52 |
| BFC0020529 | $1,181.04 |
| BFC0020530 | $251.37 |
| BFC0020531 | $1,065.33 |
| BFC0020532 | $646.38 |
| BFC0020533 | $1,097.25 |
| BFC0020534 | $3,172.05 |
| BFC0020535 | $5,099.22 |
| BFC0020536 | $387.03 |
| BFC0020537 | $1,859.34 |
| BFC0020538 | $11,866.26 |
| BFC0020539 | $957.60 |
| BFC0020540 | $287.28 |
| BFC0020541 | $1,472.31 |
| BFC0020542 | $2,018.94 |
| BFC0020543 | $690.27 |
| BFC0020544 | $438.90 |
| BFC0020545 | $762.09 |
| BFC0020546 | $4,923.66 |
| BFC0020547 | $1,799.49 |
| BFC0020548 | $7,999.95 |
| BFC0020549 | $6,228.39 |
| BFC0020550 | $2,413.95 |
| BFC0020551 | $4,073.79 |
| BFC0020552 | $889.77 |
| BFC0020553 | $3,642.87 |
| BFC0020554 | $2,354.10 |
| BFC0020555 | $1,552.11 |
| BFC0020556 | $494.76 |
| BFC0020557 | $706.23 |
| BFC0020558 | $2,342.13 |
| BFC0020559 | $1,344.63 |
| BFC0020560 | $347.13 |
| BFC0020561 | $6,236.37 |
| BFC0020562 | $3,044.37 |
| BFC0020563 | $646.38 |
| BFC0020564 | $3,499.23 |
| BFC0020565 | $670.32 |
| BFC0020566 | $2,904.72 |
| BFC0020567 | $3,279.78 |
| BFC0020568 | $147.63 |

| | |
|---|---|
| BFC0020569 | $4,249.35 |
| BFC0020570 | $3,044.37 |
| BFC0020571 | $1,260.84 |
| BFC0020572 | $1,619.94 |
| BFC0020573 | $339.15 |
| BFC0020574 | $323.19 |
| BFC0020575 | $2,318.19 |
| BFC0020576 | $921.69 |
| BFC0020577 | $3,850.35 |
| BFC0020578 | $119.70 |
| BFC0020579 | $3,076.29 |
| BFC0020580 | $794.01 |
| BFC0020581 | $1,979.04 |
| BFC0020582 | $786.03 |
| BFC0020583 | $243.39 |
| BFC0020584 | $1,448.37 |
| BFC0020585 | $2,653.35 |
| BFC0020586 | $1,536.15 |
| BFC0020587 | $291.27 |
| BFC0020588 | $993.51 |
| BFC0020589 | $1,368.57 |
| BFC0020590 | $319.20 |
| BFC0020591 | $215.46 |
| BFC0020592 | $2,254.35 |
| BFC0020593 | $1,895.25 |
| BFC0020594 | $143.64 |
| BFC0020595 | $1,212.96 |
| BFC0020596 | $726.18 |
| BFC0020597 | $2,912.70 |
| BFC0020598 | $1,224.93 |
| BFC0020599 | $1,963.08 |
| BFC0020600 | $750.12 |
| BFC0020601 | $1,137.15 |
| BFC0020602 | $1,615.95 |
| BFC0020603 | $6,148.59 |
| BFC0020604 | $702.24 |
| BFC0020605 | $47.88 |
| BFC0020606 | $638.40 |
| BFC0020607 | $79.80 |
| BFC0020608 | $99.75 |
| BFC0020609 | $1,516.20 |
| BFC0020610 | $159.60 |

| | |
|---|---|
| BFC0020611 | $698.25 |
| BFC0020612 | $682.29 |
| BFC0020613 | $402.99 |
| BFC0020614 | $402.99 |
| BFC0020615 | $199.50 |
| BFC0020616 | $790.02 |
| BFC0020617 | $434.91 |
| BFC0020618 | $2,266.32 |
| BFC0020619 | $4,337.13 |
| BFC0020620 | $606.48 |
| BFC0020621 | $426.93 |
| BFC0020622 | $734.16 |
| BFC0020623 | $997.50 |
| BFC0020624 | $347.13 |
| BFC0020625 | $1,292.76 |
| BFC0020626 | $363.09 |
| BFC0020627 | $279.30 |
| BFC0020628 | $115.71 |
| BFC0020629 | $211.47 |
| BFC0020630 | $95.76 |
| BFC0020631 | $215.46 |
| BFC0020632 | $418.95 |
| BFC0020633 | $2,800.98 |
| BFC0020634 | $2,046.87 |
| BFC0020635 | $263.34 |
| BFC0020636 | $179.55 |
| BFC0020637 | $718.20 |
| BFC0020638 | $933.66 |
| BFC0020639 | $4,257.33 |
| BFC0020640 | $570.57 |
| BFC0020641 | $99.75 |
| BFC0020642 | $4,716.18 |
| BFC0020643 | $410.97 |
| BFC0020644 | $3,279.78 |
| BFC0020645 | $267.33 |
| BFC0020646 | $3,331.65 |
| BFC0020647 | $985.53 |
| BFC0020648 | $630.42 |
| BFC0020649 | $502.74 |
| BFC0020650 | $307.23 |
| BFC0020651 | $1,895.25 |
| BFC0020652 | $307.23 |

| | |
|---|---|
| BFC0020653 | $722.19 |
| BFC0020654 | $522.69 |
| BFC0020655 | $75.81 |
| BFC0020656 | $47.88 |
| BFC0020657 | $147.63 |
| BFC0020658 | $1,512.21 |
| BFC0020659 | $1,480.29 |
| BFC0020660 | $5,641.86 |
| BFC0020661 | $1,392.51 |
| BFC0020662 | $2,346.12 |
| BFC0020663 | $287.28 |
| BFC0020664 | $494.76 |
| BFC0020665 | $4,145.61 |
| BFC0020666 | $1,967.07 |
| BFC0020667 | $1,017.45 |
| BFC0020668 | $4,600.47 |
| BFC0020669 | $6,942.60 |
| BFC0020670 | $1,931.16 |
| BFC0020671 | $690.27 |
| BFC0020672 | $3,594.99 |
| BFC0020673 | $7,632.87 |
| BFC0020674 | $658.35 |
| BFC0020675 | $2,298.24 |
| BFC0020676 | $418.95 |
| BFC0020677 | $1,009.47 |
| BFC0020678 | $3,176.04 |
| BFC0020679 | $127.68 |
| BFC0020680 | $3,638.88 |
| BFC0020681 | $55.86 |
| BFC0020682 | $5,550.09 |
| BFC0020683 | $1,268.82 |
| BFC0020684 | $1,005.48 |
| BFC0020685 | $8,359.05 |
| BFC0020686 | $1,436.40 |
| BFC0020687 | $2,114.70 |
| BFC0020688 | $813.96 |
| BFC0020689 | $586.53 |
| BFC0020690 | $1,915.20 |
| BFC0020691 | $861.84 |
| BFC0020692 | $1,619.94 |
| BFC0020693 | $3,008.46 |
| BFC0020694 | $1,667.82 |

| | |
|---|---|
| BFC0020695 | $901.74 |
| BFC0020696 | $714.21 |
| BFC0020697 | $303.24 |
| BFC0020698 | $1,883.28 |
| BFC0020699 | $602.49 |
| BFC0020700 | $2,709.21 |
| BFC0020701 | $251.37 |
| BFC0020702 | $674.31 |
| BFC0020703 | $1,655.85 |
| BFC0020704 | $2,318.19 |
| BFC0020705 | $1,504.23 |
| BFC0020706 | $1,691.76 |
| BFC0020707 | $10,330.11 |
| BFC0020708 | $135.66 |
| BFC0020709 | $1,843.38 |
| BFC0020710 | $993.51 |
| BFC0020711 | $151.62 |
| BFC0020712 | $1,065.33 |
| BFC0020713 | $3,970.05 |
| BFC0020714 | $5,406.45 |
| BFC0020715 | $3,028.41 |
| BFC0020716 | $351.12 |
| BFC0020717 | $2,453.85 |
| BFC0020718 | $227.43 |
| BFC0020719 | $239.40 |
| BFC0020720 | $2,270.31 |
| BFC0020721 | $159.60 |
| BFC0020722 | $291.27 |
| BFC0020723 | $1,400.49 |
| BFC0020724 | $1,460.34 |
| BFC0020725 | $809.97 |
| BFC0020726 | $825.93 |
| BFC0020727 | $3,339.63 |
| BFC0020728 | $758.10 |
| BFC0020729 | $570.57 |
| BFC0020730 | $323.19 |
| BFC0020731 | $171.57 |
| BFC0020732 | $410.97 |
| BFC0020733 | $319.20 |
| BFC0020734 | $1,220.94 |
| BFC0020735 | $841.89 |
| BFC0020736 | $4,129.65 |

| | |
|---|---|
| BFC0020737 | $602.49 |
| BFC0020738 | $630.42 |
| BFC0020739 | $167.58 |
| BFC0020740 | $630.42 |
| BFC0020741 | $2,808.96 |
| BFC0020742 | $267.33 |
| BFC0020743 | $805.98 |
| BFC0020744 | $438.90 |
| BFC0020745 | $167.58 |
| BFC0020746 | $39.90 |
| BFC0020747 | $295.26 |
| BFC0020748 | $410.97 |
| BFC0020749 | $1,089.27 |
| BFC0020750 | $4,452.84 |
| BFC0020751 | $2,513.70 |
| BFC0020752 | $2,617.44 |
| BFC0020753 | $1,564.08 |
| BFC0020754 | $490.77 |
| BFC0020755 | $2,645.37 |
| BFC0020756 | $119.70 |
| BFC0020757 | $67.83 |
| BFC0020758 | $694.26 |
| BFC0020759 | $63.84 |
| BFC0020760 | $562.59 |
| BFC0020761 | $1,388.52 |
| BFC0020762 | $9,859.29 |
| BFC0020763 | $6,886.74 |
| BFC0020764 | $426.93 |
| BFC0020765 | $319.20 |
| BFC0020766 | $2,182.53 |
| BFC0020767 | $3,076.29 |
| BFC0020768 | $458.85 |
| BFC0020769 | $9,971.01 |
| BFC0020770 | $1,859.34 |
| BFC0020771 | $315.21 |
| BFC0020772 | $203.49 |
| BFC0020773 | $5,434.38 |
| BFC0020774 | $1,224.93 |
| BFC0020775 | $6,575.52 |
| BFC0020776 | $207.48 |
| BFC0020777 | $5,262.81 |
| BFC0020778 | $327.18 |

| | |
|---|---|
| BFC0020779 | $5,498.22 |
| BFC0020780 | $1,711.71 |
| BFC0020781 | $622.44 |
| BFC0020782 | $3,259.83 |
| BFC0020783 | $2,366.07 |
| BFC0020784 | $1,260.84 |
| BFC0020785 | $821.94 |
| BFC0020786 | $39.90 |
| BFC0020787 | $12,420.87 |
| BFC0020788 | $163.59 |
| BFC0020789 | $2,266.32 |
| BFC0020790 | $3,694.74 |
| BFC0020791 | $889.77 |
| BFC0020792 | $271.32 |
| BFC0020793 | $726.18 |
| BFC0020794 | $5,578.02 |
| BFC0020795 | $4,660.32 |
| BFC0020796 | $993.51 |
| BFC0020797 | $3,076.29 |
| BFC0020798 | $1,643.88 |
| BFC0020799 | $686.28 |
| BFC0020800 | $770.07 |
| BFC0020801 | $259.35 |
| BFC0020802 | $83.79 |
| BFC0020803 | $5,829.39 |
| BFC0020804 | $973.56 |
| BFC0020805 | $227.43 |
| BFC0020806 | $869.82 |
| BFC0020807 | $770.07 |
| BFC0020808 | $1,532.16 |
| BFC0020809 | $1,943.13 |
| BFC0020810 | $462.84 |
| BFC0020811 | $35.91 |
| BFC0020812 | $5,354.58 |
| BFC0020813 | $19.95 |
| BFC0020814 | $255.36 |
| BFC0020815 | $1,619.94 |
| BFC0020816 | $3,267.81 |
| BFC0020817 | $127.68 |
| BFC0020818 | $11.97 |
| BFC0020819 | $3,575.04 |
| BFC0020820 | $19.95 |

| | |
|---|---|
| BFC0020821 | $347.13 |
| BFC0020822 | $522.69 |
| BFC0020823 | $614.46 |
| BFC0020824 | $1,208.97 |
| BFC0020825 | $2,733.15 |
| BFC0020830 | $75.81 |
| BFC0020831 | $276.58 |
| BFC0020832 | $99.75 |
| BFC0020833 | $199.50 |
| BFC0020834 | $83.79 |
| BFC0020835 | $87.78 |
| BFC0020836 | $58.37 |
| BFC0020837 | $103.74 |
| BFC0020838 | $107.73 |
| BFC0020839 | $171.57 |
| BFC0020841 | $66.69 |
| BFC0020842 | $507.30 |
| BFC0020843 | $55.86 |
| BFC0020844 | $263.34 |
| BFC0020845 | $115.71 |
| BFC0020846 | $51.87 |
| BFC0020847 | $143.64 |
| BFC0020848 | $143.64 |
| BFC0020849 | $79.80 |
| BFC0020850 | $59.85 |
| BFC0020851 | $55.86 |
| BFC0020852 | $51.87 |
| BFC0020853 | $83.79 |
| BFC0020854 | $103.74 |
| BFC0020855 | $473.80 |
| BFC0020856 | $969.10 |
| BFC0020857 | $55.86 |
| BFC0020858 | $140.64 |
| BFC0020859 | $91.77 |
| BFC0020860 | $111.68 |
| BFC0020861 | $107.73 |
| BFC0020862 | $67.83 |
| BFC0020863 | $55.86 |
| BFC0020864 | $87.78 |
| BFC0020865 | $167.54 |
| BFC0020866 | $259.35 |
| BFC0020867 | $59.85 |

| | |
|---|---|
| BFC0020868 | $115.71 |
| BFC0020869 | $95.76 |
| BFC0020870 | $99.75 |
| BFC0020871 | $75.81 |
| BFC0020872 | $380.58 |
| BFC0020873 | $67.83 |
| BFC0020874 | $95.76 |
| BFC0020875 | $67.83 |
| BFC0020876 | $59.85 |
| BFC0020877 | $83.79 |
| BFC0020878 | $658.97 |
| BFC0020879 | $151.58 |
| BFC0020880 | $401.65 |
| BFC0020881 | $227.43 |
| BFC0020882 | $143.64 |
| BFC0020883 | $75.81 |
| BFC0020884 | $319.76 |
| BFC0020885 | $466.83 |
| BFC0020886 | $95.76 |
| BFC0020887 | $55.86 |
| BFC0020888 | $99.75 |
| BFC0020889 | $51.87 |
| BFC0020890 | $127.33 |
| BFC0020892 | $83.79 |
| BFC0020893 | $323.19 |
| BFC0020894 | $869.82 |
| BFC0020895 | $87.74 |
| BFC0020896 | $127.68 |
| BFC0020897 | $194.90 |
| BFC0020898 | $139.65 |
| BFC0020899 | $67.83 |
| BFC0020900 | $94.25 |
| BFC0020901 | $55.86 |
| BFC0020902 | $75.81 |
| BFC0020904 | $223.44 |
| BFC0020905 | $19.95 |
| BFC0020906 | $71.82 |
| BFC0020907 | $167.58 |
| BFC0020908 | $91.77 |
| BFC0020909 | $79.80 |
| BFC0020910 | $477.40 |
| BFC0020911 | $123.69 |

| | |
|---|---|
| BFC0020912 | $95.76 |
| BFC0020913 | $203.49 |
| BFC0020914 | $175.56 |
| BFC0020915 | $75.81 |
| BFC0020916 | $55.86 |
| BFC0020917 | $59.85 |
| BFC0020918 | $101.87 |
| BFC0020919 | $91.77 |
| BFC0020920 | $458.85 |
| BFC0020921 | $127.68 |
| BFC0020922 | $376.94 |
| BFC0020923 | $266.31 |
| BFC0020924 | $83.79 |
| BFC0020925 | $63.84 |
| BFC0020926 | $95.72 |
| BFC0020927 | $107.73 |
| BFC0020928 | $71.82 |
| BFC0020929 | $71.82 |
| BFC0020930 | $107.73 |
| BFC0020932 | $95.76 |
| BFC0020933 | $73.73 |
| BFC0020934 | $99.75 |
| BFC0020936 | $195.47 |
| BFC0020938 | $143.64 |
| BFC0020939 | $135.66 |
| BFC0020940 | $99.75 |
| BFC0020941 | $250.01 |
| BFC0020942 | $39.90 |
| BFC0020943 | $125.08 |
| BFC0020944 | $187.49 |
| BFC0020946 | $77.87 |
| BFC0020947 | $71.82 |
| BFC0020948 | $79.80 |
| BFC0020949 | $121.31 |
| BFC0020950 | $111.72 |
| BFC0020951 | $51.87 |
| BFC0020952 | $79.80 |
| BFC0020953 | $67.83 |
| BFC0020954 | $91.77 |
| BFC0020955 | $318.45 |
| BFC0020956 | $115.71 |
| BFC0020957 | $75.81 |

| | |
|---|---|
| BFC0020958 | $75.81 |
| BFC0020959 | $235.41 |
| BFC0020960 | $51.87 |
| BFC0020961 | $319.16 |
| BFC0020962 | $87.78 |
| BFC0020963 | $677.82 |
| BFC0020964 | $55.86 |
| BFC0020965 | $71.82 |
| BFC0020966 | $443.74 |
| BFC0020967 | $75.81 |
| BFC0020968 | $135.66 |
| BFC0020969 | $173.15 |
| BFC0020970 | $83.79 |
| BFC0020971 | $71.82 |
| BFC0020972 | $67.83 |
| BFC0020973 | $131.67 |
| BFC0020974 | $311.18 |
| BFC0020975 | $219.45 |
| BFC0020976 | $119.70 |
| BFC0020977 | $71.82 |
| BFC0020978 | $55.86 |
| BFC0020979 | $159.60 |
| BFC0020980 | $87.78 |
| BFC0020981 | $80.06 |
| BFC0020982 | $107.73 |
| BFC0020983 | $47.88 |
| BFC0020984 | $55.86 |
| BFC0020985 | $452.21 |
| BFC0020988 | $99.75 |
| BFC0020989 | $621.23 |
| BFC0020990 | $99.75 |
| BFC0020991 | $67.83 |
| BFC0020992 | $207.48 |
| BFC0020993 | $111.72 |
| BFC0020994 | $187.53 |
| BFC0020995 | $67.83 |
| BFC0020996 | $159.60 |
| BFC0020997 | $167.58 |
| BFC0020998 | $87.74 |
| BFC0020999 | $197.67 |
| BFC0021000 | $59.85 |
| BFC0021001 | $105.97 |

| | |
|---|---|
| BFC0021002 | $342.06 |
| BFC0021003 | $251.29 |
| BFC0021004 | $399.00 |
| BFC0021006 | $14,563.50 |
| BFC0021016 | $32,757.00 |
| BFC0021017 | $624,986.73 |
| BFC0021020 | $2,203.74 |
| BFC0021022 | $159.60 |
| BFC0021023 | $11,166.80 |
| BFC0021026 | $63.84 |
| BFC0021030 | $1,995.00 |
| BFC0021032 | $2,789.01 |
| BFC0021034 | $482.79 |
| BFC0021035 | $169.96 |
| BFC0021040 | $199.50 |
| BFC0021043 | $798.00 |
| BFC0021045 | $80.59 |
| BFC0021048 | $79.80 |
| BFC0021055 | $2,394.00 |
| BFC0021056 | $482.79 |
| BFC0021059 | $43,757.08 |
| BFC0021062 | $402.99 |
| BFC0021071 | $111.06 |
| BFC0021073 | $399.00 |
| BFC0021074 | $1,121.19 |
| BFC0021075 | $111.72 |
| BFC0021080 | $111.72 |
| BFC0021081 | $103.74 |
| BFC0021090 | $798.00 |
| BFC0021096 | $562.59 |
| BFC0021097 | $283.29 |
| BFC0021099 | $5,566.00 |
| BFC0021100 | $199.50 |
| BFC0021106 | $399.00 |
| BFC0021115 | $75.81 |
| BFC0021119 | $8,118.45 |
| BFC0021120 | $247.38 |
| BFC0021122 | $6,074.00 |
| BFC0021131 | $24,952.31 |
| BFC0021139 | $3,332.25 |
| BFC0021146 | $170.09 |
| BFC0021157 | $270.75 |

| | |
|---|---|
| BFC0021158 | $175.56 |
| BFC0021168 | $1,995.00 |
| BFC0021173 | $478.80 |
| BFC0021178 | $1,995.00 |
| BFC0021181 | $5,480.00 |
| BFC0021192 | $23.65 |
| BFC0021201 | $690.27 |
| BFC0021202 | $598.50 |
| BFC0021205 | $375.06 |
| BFC0021209 | $3,914.19 |
| BFC0021211 | $47.88 |
| BFC0021213 | $139.65 |
| BFC0021214 | $1,197.00 |
| BFC0021218 | $399.00 |
| BFC0021220 | $399.00 |
| BFC0021222 | $71.82 |
| BFC0021230 | $267.33 |
| BFC0021236 | $482.79 |
| BFC0021237 | $518.70 |
| BFC0021249 | $139.65 |
| BFC0021251 | $49.74 |
| BFC0021253 | $98.36 |
| BFC0021255 | $263.36 |
| BFC0021258 | $167.58 |
| BFC0021263 | $542.64 |
| BFC0021265 | $2,719.35 |
| BFC0021275 | $598.50 |
| BFC0021279 | $212.93 |
| BFC0021280 | $566.58 |
| BFC0021286 | $111.06 |
| BFC0021289 | $308.21 |
| BFC0021291 | $63.84 |
| BFC0021292 | $6,959.23 |
| BFC0021293 | $123.69 |
| BFC0021296 | $159.60 |
| BFC0021301 | $482.79 |
| BFC0021305 | $55.86 |
| BFC0021316 | $406.98 |
| BFC0021332 | $614.46 |
| BFC0021333 | $945.63 |
| BFC0021334 | $23.94 |
| BFC0021339 | $1,208.97 |

| | |
|---|---|
| BFC0021340 | $259.35 |
| BFC0021342 | $2,219.52 |
| BFC0021344 | $1,596.00 |
| BFC0021347 | $31.92 |
| BFC0021365 | $239.40 |
| BFC0021369 | $3,206.85 |
| BFC0021370 | $44,436.80 |
| BFC0021371 | $131.67 |
| BFC0021372 | $301,245.00 |
| BFC0021374 | $525.02 |
| BFC0021377 | $7,980.00 |
| BFC0021381 | $798.00 |
| BFC0021389 | $141,006.42 |
| BFC0021391 | $51.80 |
| BFC0021397 | $49.07 |
| BFC0021398 | $26.88 |
| BFC0021478 | $215,200.65 |
| BFC0027055 | $27,271.65 |
| BFC0027056 | $2,956.59 |
| BFC0027057 | $1,835.40 |
| BFC0027058 | $78,483.30 |
| BFC0027059 | $104,139.00 |
| BFC0027329 | $34,589.31 |
| BFC0027333 | $4,812,984.37 |
| BFC0027334 | $137,537.07 |
| BFC0027335 | $91,680.65 |
| BFC0027346 | $72,854.89 |
| BFC0027349 | $498.75 |
| BFC0027350 | $387.03 |
| BFC0027351 | $574.56 |
| BFC0027356 | $726.18 |
| BFC0027359 | $31,670.80 |
| BFC0027362 | $20,191,788.71 |
| BFC0027363 | $419,694.67 |
| BFC0027365 | $1,580,130.03 |
| BFC0027366 | $3,546.96 |
| BFC0027367 | $44,208.65 |
| BFC0027369 | $397,137.76 |
| BFC0027373 | $11,496.05 |
| BFC0027378 | $49,452.27 |
| BFC0027381 | $299,563.59 |
| BFC0027382 | $150,890.71 |

| | |
|---|---|
| BFC0027383 | $57,209.57 |
| BFC0027384 | $45,525.72 |
| BFC0027385 | $51,844.38 |
| BFC0027386 | $31,414.44 |
| BFC0027390 | $21,033.47 |
| BFC0027393 | $24,777.58 |
| BFC0027400 | $5,777.31 |
| BFC0027408 | $952.93 |
| BFC0027409 | $4,084.43 |
| BFC0027410 | $5,228.68 |
| BFC0027411 | $4,929.66 |
| BFC0027412 | $10,401.83 |
| BFC0027415 | $1,712.32 |
| BFC0027416 | $333,021.92 |
| BFC0027417 | $2,111.24 |
| BFC0027418 | $26,439.20 |
| BFC0027419 | $5,429.20 |
| BFC0027420 | $38,289.61 |
| BFC0027421 | $86,113.07 |
| BFC0027423 | $29,423.85 |
| BFC0027424 | $617.87 |
| BFC0027426 | $1,380.54 |
| BFC0027427 | $4,268.16 |
| BFC0027428 | $16,255.26 |
| BFC0027432 | $13,216.96 |
| BFC0027433 | $411.40 |
| BFC0027434 | $470.53 |
| BFC0027436 | $2,545.05 |
| BFC0027441 | $660.65 |
| BFC0027442 | $252.24 |
| BFC0027443 | $240.23 |
| BFC0027444 | $184.98 |
| BFC0027445 | $173.95 |
| BFC0027446 | $269.50 |
| BFC0027447 | $232.75 |
| BFC0027448 | $252.24 |
| BFC0027450 | $354.28 |
| BFC0027451 | $159.25 |
| BFC0027454 | $403,177.53 |
| BFC0027456 | $8,171.93 |
| BFC0027457 | $113,912.36 |
| BFC0027459 | $2,983.50 |

| | |
|---|---|
| BFC0027469 | $378.13 |
| BFC0027471 | $182,343.00 |
| BFC0027476 | $37,561.86 |
| BFC0027477 | $136,872.96 |
| BFC0027481 | $490.77 |
| BFC0027482 | $555.45 |
| BFC0027483 | $19,641.39 |
| BFC0027484 | $2,396.97 |
| BFC0027487 | $522,764.58 |
| BFC0027488 | $219,723.39 |
| BFC0027489 | $29,420.67 |
| BFC0027490 | $2,749.74 |
| BFC0027496 | $65,141.03 |
| BFC0027499 | $973.56 |
| BFC0027500 | $99,841.77 |
| BFC0027502 | $22,184.40 |
| BFC0027511 | $8,035.12 |
| BFC0027514 | $3,767.86 |
| BFC0027516 | $19,152.35 |
| BFC0027518 | $3,375.54 |
| BFC0027523 | $9,920.00 |
| BFC0027525 | $254,799.80 |
| BFC0027526 | $1,053.36 |
| BFC0027530 | $299.25 |
| BFC0027540 | $16,545.03 |
| BFC0027541 | $96,258.75 |
| BFC0027543 | $175.40 |
| BFC0027544 | $5,533.57 |
| BFC0027559 | $1,194.87 |
| BFC0027560 | $303.68 |
| BFC0027561 | $321.41 |
| BFC0027562 | $2,589.51 |
| BFC0027564 | $54,616.63 |
| BFC0027565 | $41,322.00 |
| BFC0027567 | $13,168.68 |
| BFC0027568 | $52,637.23 |
| BFC0027569 | $1,119.87 |
| BFC0027570 | $6,664.39 |
| BFC0027572 | $29,963.60 |
| BFC0027581 | $526.68 |
| BFC0027583 | $1,885.40 |
| BFC0027585 | $20,369.42 |

| | |
|---|---|
| BFC0027586 | $35,008.26 |
| BFC0027587 | $336,043.44 |
| BFC0027588 | $8,453.43 |
| BFC0027589 | $20,902.87 |
| BFC0027590 | $31,375.35 |
| BFC0027591 | $2,745.00 |
| BFC0027594 | $85,792.59 |
| BFC0027621 | $596,790.28 |
| BFC0027622 | $100,558.92 |
| BFC0027638 | $45.93 |
| BFC0027639 | $27.40 |
| BFC0027640 | $19.95 |
| BFC0027645 | $35.91 |
| BFC0027648 | $47.88 |
| BFC0027649 | $9.27 |
| BFC0027650 | $154.08 |
| BFC0027651 | $3.99 |
| BFC0027654 | $794.01 |
| BFC0027656 | $11.97 |
| BFC0027658 | $11.97 |
| BFC0027660 | $7.98 |
| BFC0027661 | $3.99 |
| BFC0027669 | $3.99 |
| BFC0027672 | $20.49 |
| BFC0027673 | $4.67 |
| BFC0027674 | $143.64 |
| BFC0027677 | $15.45 |
| BFC0027682 | $2.04 |
| BFC0027683 | $7.72 |
| BFC0027687 | $3,223.92 |
| BFC0027703 | $39.90 |
| BFC0027704 | $63.84 |
| BFC0027705 | $27.93 |
| BFC0027706 | $562.59 |
| BFC0027708 | $19.95 |
| BFC0027709 | $399.00 |
| BFC0027713 | $139.65 |
| BFC0027714 | $327.18 |
| BFC0027715 | $79.80 |
| BFC0027716 | $516.37 |
| BFC0027717 | $59.85 |
| BFC0027718 | $399.00 |

| | |
|---|---|
| BFC0027719 | $454.86 |
| BFC0027723 | $399.00 |
| BFC0027726 | $96.26 |
| BFC0027727 | $31.92 |
| BFC0027728 | $1,197.00 |
| BFC0027731 | $19.95 |
| BFC0027733 | $3.99 |
| BFC0027735 | $159.60 |
| BFC0027737 | $7.98 |
| BFC0027738 | $239.40 |
| BFC0027739 | $19.95 |
| BFC0027740 | $35.91 |
| BFC0027741 | $99.75 |
| BFC0027744 | $99.75 |
| BFC0027745 | $557.70 |
| BFC0027747 | $199.50 |
| BFC0027749 | $550.24 |
| BFC0027750 | $352.80 |
| BFC0027751 | $399.00 |
| BFC0027752 | $247.38 |
| BFC0027753 | $39.90 |
| BFC0027755 | $399.00 |
| BFC0027757 | $147.63 |
| BFC0027759 | $159.60 |
| BFC0027761 | $491.36 |
| BFC0027762 | $79.80 |
| BFC0027763 | $399.00 |
| BFC0027769 | $548.00 |
| BFC0027771 | $11.97 |
| BFC0027773 | $399.00 |
| BFC0027775 | $10.90 |
| BFC0027776 | $1,703.73 |
| BFC0027777 | $299.25 |
| BFC0027778 | $199.50 |
| BFC0027780 | $119.70 |
| BFC0027782 | $79.80 |
| BFC0027783 | $39.90 |
| BFC0027784 | $399.00 |
| BFC0027789 | $56.18 |
| BFC0027790 | $3.67 |
| BFC0027792 | $1.04 |
| BFC0027794 | $2.67 |

| | |
|---|---|
| BFC0027795 | $7.42 |
| BFC0027797 | $37.60 |
| BFC0027801 | $1.64 |
| BFC0027806 | $5.92 |
| BFC0027835 | $39,900.00 |
| BFC0027836 | $798.00 |
| BFC0027837 | $1,596.00 |
| BFC0027839 | $17,556.00 |
| BFC0027840 | $1,436.40 |
| BFC0027842 | $7,980.00 |
| BFC0027843 | $23,940.00 |
| BFC0027845 | $798.00 |
| BFC0027846 | $7,980.00 |
| BFC0027849 | $16,598.40 |
| BFC0027850 | $2,872.80 |
| BFC0027851 | $31,920.00 |
| BFC0027854 | $1,596.00 |
| BFC0027855 | $2,394.00 |
| BFC0027857 | $15,960.00 |
| BFC0027858 | $3,990.00 |
| BFC0027859 | $11,970.00 |
| BFC0027860 | $7,980.00 |
| BFC0027861 | $1,755.60 |
| BFC0027863 | $15,960.00 |
| BFC0027865 | $813.96 |
| BFC0027866 | $798.00 |
| BFC0027867 | $399.00 |
| BFC0027869 | $478.80 |
| BFC0027870 | $15,960.00 |
| BFC0027872 | $13,298.67 |
| BFC0027878 | $351.12 |
| BFC0027880 | $39,900.00 |
| BFC0027881 | $44,688.00 |
| BFC0027882 | $1,596.00 |
| BFC0027884 | $23,940.00 |
| BFC0027885 | $3,192.00 |
| BFC0027886 | $3,990.00 |
| BFC0027888 | $12,768.00 |
| BFC0027889 | $1,596.00 |
| BFC0027892 | $7,980.00 |
| BFC0027894 | $39,900.00 |
| BFC0027895 | $7,980.00 |

| | |
|---|---|
| BFC0027896 | $43,890.00 |
| BFC0027897 | $19,152.00 |
| BFC0027898 | $1,197.00 |
| BFC0027899 | $7,980.00 |
| BFC0027901 | $2,872.80 |
| BFC0027902 | $15,960.00 |
| BFC0027903 | $1,596.00 |
| BFC0027904 | $1,915.20 |
| BFC0027905 | $7,980.00 |
| BFC0027906 | $1,596.00 |
| BFC0027909 | $5,745.60 |
| BFC0027910 | $15,960.00 |
| BFC0027911 | $798.00 |
| BFC0027912 | $39,900.00 |
| BFC0027913 | $20,089.65 |
| BFC0027914 | $7,980.00 |
| BFC0027916 | $798.00 |
| BFC0027917 | $1,995.00 |
| BFC0027918 | $319.20 |
| BFC0027919 | $15,960.00 |
| BFC0027922 | $3,990.00 |
| BFC0027923 | $23,940.00 |
| BFC0027924 | $6,643.35 |
| BFC0027928 | $7,980.00 |
| BFC0027929 | $8,299.20 |
| BFC0027930 | $2,713.20 |
| BFC0027931 | $7,980.00 |
| BFC0027933 | $25,536.00 |
| BFC0027934 | $15,960.00 |
| BFC0027935 | $1,596.00 |
| BFC0027936 | $3,990.00 |
| BFC0027937 | $23,940.00 |
| BFC0027938 | $7,991.97 |
| BFC0027939 | $39,900.00 |
| BFC0027940 | $7,980.00 |
| BFC0027941 | $1,596.00 |
| BFC0027944 | $15,960.00 |
| BFC0027945 | $3,970.05 |
| BFC0027946 | $798.00 |
| BFC0027948 | $3,192.00 |
| BFC0027949 | $2,493.75 |
| BFC0027950 | $319.20 |

| | |
|---|---|
| BFC0027951 | $798.00 |
| BFC0027957 | $39,900.00 |
| BFC0027958 | $27,930.00 |
| BFC0027959 | $3,990.00 |
| BFC0027960 | $3,990.00 |
| BFC0027961 | $7,980.00 |
| BFC0027963 | $798.00 |
| BFC0027964 | $798.00 |
| BFC0027967 | $2,142.03 |
| BFC0027968 | $31,920.00 |
| BFC0027971 | $7,980.00 |
| BFC0027972 | $3,990.00 |
| BFC0027973 | $638.40 |
| BFC0027974 | $7,182.00 |
| BFC0027975 | $1,596.00 |
| BFC0027976 | $79,800.00 |
| BFC0027977 | $6,384.00 |
| BFC0027978 | $7,980.00 |
| BFC0027980 | $39,900.00 |
| BFC0027982 | $199.50 |
| BFC0027983 | $2,633.40 |
| BFC0027984 | $1,596.00 |
| BFC0027985 | $15,960.00 |
| BFC0027986 | $3,990.00 |
| BFC0027987 | $15,960.00 |
| BFC0027988 | $1,915.20 |
| BFC0027989 | $319.20 |
| BFC0027990 | $798.00 |
| BFC0027991 | $15,960.00 |
| BFC0027992 | $15,960.00 |
| BFC0027993 | $3,990.00 |
| BFC0027995 | $3,192.00 |
| BFC0027996 | $23,940.00 |
| BFC0027998 | $15,960.00 |
| BFC0027999 | $15,960.00 |
| BFC0028001 | $4,329.15 |
| BFC0028003 | $1,596.00 |
| BFC0028004 | $15,948.03 |
| BFC0028005 | $1,596.00 |
| BFC0028006 | $1,197.00 |
| BFC0028008 | $1,596.00 |
| BFC0028009 | $79.80 |

| | |
|---|---|
| BFC0028010 | $3,990.00 |
| BFC0028011 | $23,940.00 |
| BFC0028013 | $79,800.00 |
| BFC0028016 | $31,920.00 |
| BFC0028017 | $3,990.00 |
| BFC0028018 | $1,596.00 |
| BFC0028021 | $1,995.00 |
| BFC0028022 | $1,596.00 |
| BFC0028023 | $3,990.00 |
| BFC0028024 | $399.00 |
| BFC0028025 | $3,192.00 |
| BFC0028027 | $698.25 |
| BFC0028028 | $7,964.04 |
| BFC0028030 | $15,960.00 |
| BFC0028031 | $3,990.00 |
| BFC0028032 | $3,192.00 |
| BFC0028033 | $2,394.00 |
| BFC0028034 | $3,990.00 |
| BFC0028036 | $798.00 |
| BFC0028038 | $3,192.00 |
| BFC0028039 | $3,192.00 |
| BFC0028040 | $1,596.00 |
| BFC0028041 | $798.00 |
| BFC0028042 | $9,416.40 |
| BFC0028043 | $3,990.00 |
| BFC0028044 | $478.80 |
| BFC0028045 | $31,920.00 |
| BFC0028047 | $1,596.00 |
| BFC0028048 | $15,960.00 |
| BFC0028050 | $3,990.00 |
| BFC0028052 | $159.60 |
| BFC0028053 | $399.00 |
| BFC0028054 | $15,960.00 |
| BFC0028055 | $351.12 |
| BFC0028056 | $31,920.00 |
| BFC0028057 | $55.86 |
| BFC0028059 | $10,533.60 |
| BFC0028060 | $2,074.80 |
| BFC0028061 | $3,990.00 |
| BFC0028062 | $3,990.00 |
| BFC0028063 | $159.60 |
| BFC0028064 | $3,192.00 |

| | |
|---|---|
| BFC0028066 | $3,192.00 |
| BFC0028067 | $23,940.00 |
| BFC0028068 | $1,596.00 |
| BFC0028069 | $6,384.00 |
| BFC0028070 | $63.84 |
| BFC0028071 | $1,596.00 |
| BFC0028073 | $239.40 |
| BFC0028075 | $2,394.00 |
| BFC0028078 | $39,900.00 |
| BFC0028079 | $15,960.00 |
| BFC0028080 | $398.30 |
| BFC0028082 | $79.80 |
| BFC0028083 | $39.90 |
| BFC0028084 | $248.59 |
| BFC0028086 | $3.99 |
| BFC0028087 | $997.50 |
| BFC0028091 | $22.20 |
| BFC0028092 | $49.70 |
| BFC0028107 | $11.97 |
| BFC0028111 | $3.99 |
| BFC0028117 | $455.74 |
| BFC0028122 | $19,724.75 |
| BFC0028124 | $39.90 |
| BFC0028126 | $4.07 |
| BFC0028127 | $21.87 |
| BFC0028129 | $45.47 |
| BFC0028130 | $3.99 |
| BFC0028132 | $4.59 |
| BFC0028135 | $7.38 |
| BFC0028137 | $2.03 |
| BFC0028138 | $0.24 |
| BFC0028139 | $208.72 |
| BFC0028140 | $19.95 |
| BFC0028144 | $2.20 |
| BFC0028145 | $10.65 |
| BFC0028146 | $15.96 |
| BFC0028147 | $3.55 |
| BFC0028149 | $3.55 |
| BFC0028150 | $22.74 |
| BFC0028151 | $146.43 |
| BFC0028154 | $7.98 |
| BFC0028157 | $15.08 |

| | |
|---|---|
| BFC0028159 | $3.99 |
| BFC0028160 | $11.49 |
| BFC0028163 | $0.40 |
| BFC0028167 | $7.98 |
| BFC0028168 | $1.56 |
| BFC0028170 | $10.37 |
| BFC0028172 | $2.15 |
| BFC0028175 | $14.96 |
| BFC0028178 | $8.98 |
| BFC0028181 | $1.43 |
| BFC0028185 | $37.24 |
| BFC0028191 | $33.34 |
| BFC0028193 | $4.03 |
| BFC0028194 | $3.99 |
| BFC0028196 | $19.95 |
| BFC0028197 | $99.79 |
| BFC0028198 | $0.0080362300 |
| BFC0028213 | $50.13 |
| BFC0028214 | $3.99 |
| BFC0028216 | $3.99 |
| BFC0028217 | $3.99 |
| BFC0028218 | $39.90 |
| BFC0028219 | $23.94 |
| BFC0028226 | $125.81 |
| BFC0028227 | $2.07 |
| BFC0028229 | $6.03 |
| BFC0028245 | $2.60 |
| BFC0028249 | $71.77 |
| BFC0028252 | $13.80 |
| BFC0028266 | $7.14 |
| BFC0028277 | $199.50 |
| BFC0028278 | $399.00 |
| BFC0028284 | $797.69 |
| BFC0028285 | $2,793.00 |
| BFC0028296 | $96.18 |
| BFC0028297 | $399.00 |
| BFC0028298 | $20.59 |
| BFC0028299 | $39.90 |
| BFC0028305 | $798.00 |
| BFC0028308 | $3,559.08 |
| BFC0028315 | $399.00 |
| BFC0028316 | $23.94 |

| | |
|---|---|
| BFC0028317 | $518.70 |
| BFC0028319 | $99.75 |
| BFC0028320 | $909.72 |
| BFC0028328 | $750.12 |
| BFC0028330 | $1.44 |
| BFC0028335 | $199.50 |
| BFC0028336 | $83.79 |
| BFC0028337 | $3.99 |
| BFC0028350 | $39.90 |
| BFC0028351 | $7.98 |
| BFC0028354 | $19.95 |
| BFC0028356 | $40.26 |
| BFC0028367 | $3.99 |
| BFC0028380 | $19.95 |
| BFC0028387 | $10.26 |
| BFC0028389 | $3.99 |
| BFC0028395 | $19.95 |
| BFC0028396 | $918.55 |
| BFC0028399 | $127.68 |
| BFC0028401 | $8.52 |
| BFC0028419 | $1.67 |
| BFC0028435 | $6.00 |
| BFC0028445 | $19.18 |
| BFC0028450 | $11.97 |
| BFC0028459 | $2.72 |
| BFC0028491 | $59.85 |
| BFC0028492 | $79.80 |
| BFC0028508 | $11.97 |
| BFC0028510 | $76.10 |
| BFC0028511 | $19.95 |
| BFC0028520 | $19.95 |
| BFC0028540 | $39.90 |
| BFC0028541 | $39.90 |
| BFC0028542 | $263.57 |
| BFC0028548 | $23.94 |
| BFC0028566 | $198.99 |
| BFC0028570 | $39.90 |
| BFC0028583 | $3.99 |
| BFC0028593 | $79.80 |
| BFC0028595 | $11.97 |
| BFC0028599 | $23.94 |
| BFC0028606 | $79.80 |

| | |
|---|---|
| BFC0028607 | $127.68 |
| BFC0028609 | $11.97 |
| BFC0028612 | $7.98 |
| BFC0028614 | $31.92 |
| BFC0028622 | $55.86 |
| BFC0028625 | $11.97 |
| BFC0028628 | $7.98 |
| BFC0028630 | $23.94 |
| BFC0028638 | $3.99 |
| BFC0028641 | $11.97 |
| BFC0028644 | $1,548.12 |
| BFC0028666 | $399.00 |
| BFC0028676 | $3.99 |
| BFC0028684 | $127.68 |
| BFC0028688 | $11.97 |
| BFC0028691 | $19.95 |
| BFC0028698 | $27.93 |
| BFC0028700 | $11.97 |
| BFC0028702 | $39.90 |
| BFC0028704 | $7.98 |
| BFC0028717 | $15.96 |
| BFC0028742 | $31.92 |
| BFC0028749 | $7.98 |
| BFC0028750 | $399.00 |
| BFC0028754 | $7.98 |
| BFC0028755 | $15.96 |
| BFC0028765 | $219.45 |
| BFC0028774 | $7.98 |
| BFC0028777 | $7.98 |
| BFC0028783 | $3.58 |
| BFC0028791 | $7.98 |
| BFC0028793 | $26.70 |
| BFC0028794 | $15.96 |
| BFC0028801 | $7.98 |
| BFC0028803 | $3.99 |
| BFC0028808 | $3.99 |
| BFC0028811 | $7.98 |
| BFC0028816 | $7.98 |
| BFC0028818 | $11.97 |
| BFC0028832 | $367.08 |
| BFC0028842 | $39.90 |
| BFC0028844 | $119.70 |

| | |
|---|---|
| BFC0028845 | $290.00 |
| BFC0028852 | $3.99 |
| BFC0028854 | $7.98 |
| BFC0028860 | $3.99 |
| BFC0028868 | $11.97 |
| BFC0028879 | $438.90 |
| BFC0028882 | $15.96 |
| BFC0028888 | $11.97 |
| BFC0028915 | $87.78 |
| BFC0028921 | $91.77 |
| BFC0028925 | $2,250.36 |
| BFC0028931 | $7.98 |
| BFC0028934 | $19.95 |
| BFC0028966 | $3.99 |
| BFC0028970 | $39.90 |
| BFC0028991 | $7.98 |
| BFC0029013 | $3.99 |
| BFC0029018 | $3.59 |
| BFC0029026 | $3.99 |
| BFC0029027 | $0.12 |
| BFC0029028 | $51.93 |
| BFC0029029 | $27.85 |
| BFC0029030 | $19.75 |
| BFC0029031 | $3.19 |
| BFC0029034 | $3.99 |
| BFC0029048 | $2.00 |
| BFC0029049 | $2.59 |
| BFC0029056 | $3.99 |
| BFC0029062 | $4.83 |
| BFC0029069 | $3.82 |
| BFC0029071 | $2.67 |
| BFC0029072 | $1.36 |
| BFC0029075 | $3.07 |
| BFC0029080 | $48.21 |
| BFC0029081 | $164.19 |
| BFC0029083 | $95.76 |
| BFC0029084 | $115.68 |
| BFC0029088 | $26.65 |
| BFC0029093 | $6.54 |
| BFC0029104 | $0.04 |
| BFC0029107 | $183.58 |
| BFC0029109 | $56.82 |

| | |
|---|---|
| BFC0029113 | $11.09 |
| BFC0029118 | $15.12 |
| BFC0029123 | $47.88 |
| BFC0029127 | $3.99 |
| BFC0029152 | $7.98 |
| BFC0029158 | $3.47 |
| BFC0029161 | $11.97 |
| BFC0029167 | $3.99 |
| BFC0029171 | $11.97 |
| BFC0029173 | $13.09 |
| BFC0029178 | $15.92 |
| BFC0029183 | $0.04 |
| BFC0029188 | $0.04 |
| BFC0029190 | $346.01 |
| BFC0029191 | $31.08 |
| BFC0029196 | $12.85 |
| BFC0029203 | $183.54 |
| BFC0029209 | $11.97 |
| BFC0029210 | $14.20 |
| BFC0029212 | $6.50 |
| BFC0029214 | $7.22 |
| BFC0029216 | $2.35 |
| BFC0029227 | $3.99 |
| BFC0029229 | $2.83 |
| BFC0029231 | $3.99 |
| BFC0029235 | $15.96 |
| BFC0029237 | $3.99 |
| BFC0029239 | $3.99 |
| BFC0029242 | $3.19 |
| BFC0029247 | $3.35 |
| BFC0029249 | $3.99 |
| BFC0029251 | $15.96 |
| BFC0029260 | $3.99 |
| BFC0029263 | $0.04 |
| BFC0029269 | $27.81 |
| BFC0029277 | $6.82 |
| BFC0029278 | $0.04 |
| BFC0029289 | $4.98 |
| BFC0029292 | $3.99 |
| BFC0029298 | $3.99 |
| BFC0029301 | $3.43 |
| BFC0029305 | $7.98 |

| | |
|---|---|
| BFC0029307 | $0.04 |
| BFC0029308 | $2.31 |
| BFC0029316 | $0.04 |
| BFC0029320 | $2.39 |
| BFC0029323 | $3.99 |
| BFC0029329 | $4.11 |
| BFC0029360 | $9.40 |
| BFC0029361 | $67.52 |
| BFC0029376 | $42.22 |
| BFC0029393 | $2.19 |
| BFC0029399 | $7.38 |
| BFC0029405 | $2.19 |
| BFC0029416 | $11.33 |
| BFC0029432 | $4.59 |
| BFC0029438 | $14.31 |
| BFC0029448 | $3.99 |
| BFC0029455 | $71.64 |
| BFC0029460 | $3.50 |
| BFC0029463 | $2.23 |
| BFC0029467 | $24.24 |
| BFC0029485 | $12.29 |
| BFC0029490 | $40.86 |
| BFC0029491 | $144.05 |
| BFC0029496 | $0.04 |
| BFC0029497 | $6.27 |
| BFC0029498 | $7.98 |
| BFC0029499 | $11.33 |
| BFC0029500 | $0.05 |
| BFC0029503 | $43.89 |
| BFC0029504 | $7.22 |
| BFC0029507 | $23.94 |
| BFC0029509 | $2.48 |
| BFC0029512 | $6.14 |
| BFC0029518 | $143.52 |
| BFC0029520 | $0.04 |
| BFC0029522 | $7.98 |
| BFC0029526 | $2.11 |
| BFC0029528 | $1.55 |
| BFC0029529 | $5.83 |
| BFC0029530 | $18.39 |
| BFC0029531 | $23.62 |
| BFC0029535 | $3.99 |

| | |
|---|---|
| BFC0029538 | $4.68 |
| BFC0029546 | $7.69 |
| BFC0029552 | $3.95 |
| BFC0029562 | $57.58 |
| BFC0029566 | $6.03 |
| BFC0029569 | $14.56 |
| BFC0029570 | $316.19 |
| BFC0029572 | $0.12 |
| BFC0029578 | $0.41 |
| BFC0029590 | $30.68 |
| BFC0029592 | $13.45 |
| BFC0029596 | $9.53 |
| BFC0029598 | $1.21 |
| BFC0029601 | $6.08 |
| BFC0029602 | $17.05 |
| BFC0029609 | $10.30 |
| BFC0029612 | $2.70 |
| BFC0029617 | $1.24 |
| BFC0029619 | $1.90 |
| BFC0029620 | $5.98 |
| BFC0029624 | $2.62 |
| BFC0029628 | $6.70 |
| BFC0029637 | $9.66 |
| BFC0029639 | $11.97 |
| BFC0029653 | $22.18 |
| BFC0029655 | $0.04 |
| BFC0029658 | $2.91 |
| BFC0029663 | $0.28 |
| BFC0029667 | $4.12 |
| BFC0029681 | $3.59 |
| BFC0029684 | $10.59 |
| BFC0029687 | $69.51 |
| BFC0029688 | $27.93 |
| BFC0029689 | $21.98 |
| BFC0029690 | $0.65 |
| BFC0029691 | $0.13 |
| BFC0029692 | $0.73 |
| BFC0029693 | $23.94 |
| BFC0029695 | $84.07 |
| BFC0029696 | $54.23 |
| BFC0029698 | $138.77 |
| BFC0029703 | $0.82 |

| | |
|---|---|
| BFC0029704 | $14.72 |
| BFC0029706 | $107.69 |
| BFC0029708 | $657.47 |
| BFC0029710 | $23.54 |
| BFC0029712 | $8.39 |
| BFC0029713 | $15.79 |
| BFC0029714 | $79.84 |
| BFC0029716 | $81.48 |
| BFC0029718 | $202.65 |
| BFC0029719 | $1,332.66 |
| BFC0029722 | $49.33 |
| BFC0029724 | $6.11 |
| BFC0029733 | $16.55 |
| BFC0029734 | $1.12 |
| BFC0029735 | $5.83 |
| BFC0029736 | $12.38 |
| BFC0029738 | $173.03 |
| BFC0029740 | $2.51 |
| BFC0029741 | $0.12 |
| BFC0029745 | $11.97 |
| BFC0029746 | $2.20 |
| BFC0029748 | $0.02 |
| BFC0029749 | $207.74 |
| BFC0029750 | $37.87 |
| BFC0029751 | $39.31 |
| BFC0029752 | $0.04 |
| BFC0029754 | $3.23 |
| BFC0029755 | $0.04 |
| BFC0029757 | $32.76 |
| BFC0029762 | $0.02 |
| BFC0029763 | $192.64 |
| BFC0029766 | $1.20 |
| BFC0029767 | $198.58 |
| BFC0029769 | $51.28 |
| BFC0029771 | $25.06 |
| BFC0029772 | $26.08 |
| BFC0029774 | $375.41 |
| BFC0029777 | $60.91 |
| BFC0029779 | $4.59 |
| BFC0029780 | $38.03 |
| BFC0029786 | $0.12 |
| BFC0029788 | $0.04 |

| | |
|---|---|
| BFC0029789 | $32.85 |
| BFC0029790 | $434.15 |
| BFC0029792 | $19.95 |
| BFC0029793 | $4.02 |
| BFC0029797 | $2.23 |
| BFC0029800 | $21.91 |
| BFC0029801 | $15.92 |
| BFC0029806 | $0.03 |
| BFC0029809 | $35.28 |
| BFC0029819 | $39.90 |
| BFC0029826 | $3.99 |
| BFC0029830 | $3.84 |
| BFC0029839 | $3.99 |
| BFC0029841 | $199.50 |
| BFC0029843 | $79.80 |
| BFC0029849 | $15.89 |
| BFC0029850 | $95.76 |
| BFC0029864 | $3.99 |
| BFC0029897 | $55.86 |
| BFC0029913 | $7.98 |
| BFC0029915 | $59.85 |
| BFC0029926 | $2.39 |
| BFC0029928 | $11.97 |
| BFC0029934 | $7.98 |
| BFC0029955 | $7.98 |
| BFC0029962 | $7.98 |
| BFC0029966 | $39.90 |
| BFC0029968 | $15.96 |
| BFC0029973 | $11.97 |
| BFC0029976 | $75.81 |
| BFC0029981 | $87.78 |
| BFC0030000 | $39.90 |
| BFC0030010 | $179.55 |
| BFC0030012 | $25.70 |
| BFC0030013 | $119.70 |
| BFC0030015 | $3.64 |
| BFC0030017 | $15.96 |
| BFC0030024 | $1.72 |
| BFC0030029 | $179.55 |
| BFC0030030 | $7.98 |
| BFC0030045 | $39.90 |
| BFC0030047 | $686.28 |

| | |
|---|---|
| BFC0030048 | $39.90 |
| BFC0030069 | $19.95 |
| BFC0030079 | $79.80 |
| BFC0030093 | $80.37 |
| BFC0030111 | $19.95 |
| BFC0030113 | $23.94 |
| BFC0030127 | $23.94 |
| BFC0030132 | $39.90 |
| BFC0030135 | $23.94 |
| BFC0030144 | $7.98 |
| BFC0030155 | $39.90 |
| BFC0030156 | $399.00 |
| BFC0030190 | $3.99 |
| BFC0030201 | $7.98 |
| BFC0030229 | $538.65 |
| BFC0030244 | $11.97 |
| BFC0030271 | $3.99 |
| BFC0030274 | $279.19 |
| BFC0030297 | $3.91 |
| BFC0030311 | $3.99 |
| BFC0030333 | $67.20 |
| BFC0030334 | $27.93 |
| BFC0030335 | $99.75 |
| BFC0030336 | $376.84 |
| BFC0030348 | $55.86 |
| BFC0030352 | $399.00 |
| BFC0030353 | $7.98 |
| BFC0030368 | $7.98 |
| BFC0030400 | $55.86 |
| BFC0030401 | $39.90 |
| BFC0030415 | $59.85 |
| BFC0030423 | $1,556.10 |
| BFC0030450 | $51.87 |
| BFC0030457 | $39.90 |
| BFC0030468 | $1,197.00 |
| BFC0030473 | $798.00 |
| BFC0030479 | $159.60 |
| BFC0030495 | $399.00 |
| BFC0030500 | $27.93 |
| BFC0030507 | $11.97 |
| BFC0030510 | $1,709.32 |
| BFC0030511 | $160.05 |

| | |
|---|---|
| BFC0030518 | $43.89 |
| BFC0030522 | $317.68 |
| BFC0030526 | $19.95 |
| BFC0030529 | $11.97 |
| BFC0030530 | $19.96 |
| BFC0030536 | $15.96 |
| BFC0030537 | $79.80 |
| BFC0030550 | $7.98 |
| BFC0030560 | $7.98 |
| BFC0030565 | $19.95 |
| BFC0030566 | $686.65 |
| BFC0030580 | $119.70 |
| BFC0030586 | $7.98 |
| BFC0030598 | $2.02 |
| BFC0030604 | $7.98 |
| BFC0030608 | $70.63 |
| BFC0030610 | $39.90 |
| BFC0030616 | $3.99 |
| BFC0030643 | $7.98 |
| BFC0030644 | $7.98 |
| BFC0030647 | $199.50 |
| BFC0030654 | $455.27 |
| BFC0030667 | $3.99 |
| BFC0030680 | $3.99 |
| BFC0030681 | $3.99 |
| BFC0030682 | $317.09 |
| BFC0030689 | $15.96 |
| BFC0030692 | $371.65 |
| BFC0030697 | $3.32 |
| BFC0030702 | $3.99 |
| BFC0030703 | $79.80 |
| BFC0030714 | $3.99 |
| BFC0030715 | $39.90 |
| BFC0030719 | $23.94 |
| BFC0030723 | $31.92 |
| BFC0030725 | $3.99 |
| BFC0030726 | $31.92 |
| BFC0030733 | $7.98 |
| BFC0030734 | $7.98 |
| BFC0030756 | $79.80 |
| BFC0030760 | $3.99 |
| BFC0030762 | $3.99 |

| | |
|---|---|
| BFC0030768 | $9.83 |
| BFC0030772 | $3.99 |
| BFC0030788 | $7.98 |
| BFC0030790 | $79.80 |
| BFC0030794 | $7.98 |
| BFC0030805 | $39.90 |
| BFC0030806 | $79.80 |
| BFC0030808 | $399.00 |
| BFC0030817 | $7.98 |
| BFC0030825 | $39.90 |
| BFC0030834 | $39.10 |
| BFC0030843 | $11.97 |
| BFC0030844 | $15.96 |
| BFC0030848 | $7.98 |
| BFC0030851 | $39.90 |
| BFC0030857 | $43.89 |
| BFC0030868 | $7.98 |
| BFC0030870 | $5,985.00 |
| BFC0030894 | $3.99 |
| BFC0030896 | $3.99 |
| BFC0030902 | $28.01 |
| BFC0030903 | $7.98 |
| BFC0030912 | $39.90 |
| BFC0030921 | $3.99 |
| BFC0030922 | $31.92 |
| BFC0030927 | $7.98 |
| BFC0030929 | $79.80 |
| BFC0030931 | $7.98 |
| BFC0030945 | $3.99 |
| BFC0030953 | $518.70 |
| BFC0030964 | $2.65 |
| BFC0030968 | $23.94 |
| BFC0030969 | $23.94 |
| BFC0030983 | $139.65 |
| BFC0030984 | $67.83 |
| BFC0030985 | $478.80 |
| BFC0030990 | $3.99 |
| BFC0030997 | $2.39 |
| BFC0031024 | $2.95 |
| BFC0031025 | $0.04 |
| BFC0031036 | $1.48 |
| BFC0031044 | $7.30 |

| | |
|---|---|
| BFC0031048 | $19.95 |
| BFC0031049 | $0.60 |
| BFC0031051 | $4.39 |
| BFC0031064 | $442.89 |
| BFC0031066 | $329.45 |
| BFC0031067 | $24.22 |
| BFC0031068 | $47.99 |
| BFC0031070 | $36.71 |
| BFC0031073 | $136.86 |
| BFC0031076 | $0.04 |
| BFC0031078 | $14.32 |
| BFC0031081 | $122.25 |
| BFC0031082 | $4.29 |
| BFC0031083 | $0.04 |
| BFC0031084 | $0.04 |
| BFC0031090 | $0.87 |
| BFC0031092 | $4.31 |
| BFC0031094 | $7.58 |
| BFC0031098 | $6.58 |
| BFC0031099 | $4.35 |
| BFC0031100 | $93.28 |
| BFC0031101 | $0.40 |
| BFC0031102 | $4.93 |
| BFC0031105 | $26.17 |
| BFC0031106 | $0.08 |
| BFC0031109 | $43.56 |
| BFC0031110 | $69.07 |
| BFC0031112 | $44.97 |
| BFC0031113 | $15.56 |
| BFC0031116 | $56.54 |
| BFC0031117 | $6.15 |
| BFC0031119 | $41.14 |
| BFC0031120 | $0.08 |
| BFC0031123 | $162.15 |
| BFC0031124 | $0.04 |
| BFC0031127 | $60.87 |
| BFC0031129 | $0.04 |
| BFC0031131 | $19.55 |
| BFC0031132 | $16.54 |
| BFC0031142 | $0.04 |
| BFC0031146 | $476.00 |
| BFC0031149 | $0.04 |

| | |
|---|---|
| BFC0031154 | $3.99 |
| BFC0031166 | $9.84 |
| BFC0031168 | $3.68 |
| BFC0031169 | $20.69 |
| BFC0031170 | $11.97 |
| BFC0031173 | $183.54 |
| BFC0031176 | $154.37 |
| BFC0031179 | $149.34 |
| BFC0031180 | $19.95 |
| BFC0031181 | $0.88 |
| BFC0031182 | $3.99 |
| BFC0031183 | $399.00 |
| BFC0031186 | $0.04 |
| BFC0031189 | $6.05 |
| BFC0031190 | $39.08 |
| BFC0031192 | $7.98 |
| BFC0031194 | $7.98 |
| BFC0031195 | $0.04 |
| BFC0031196 | $7.22 |
| BFC0031199 | $183.46 |
| BFC0031200 | $0.04 |
| BFC0031201 | $9.69 |
| BFC0031205 | $8.66 |
| BFC0031206 | $195.49 |
| BFC0031210 | $3.99 |
| BFC0031215 | $3.99 |
| BFC0031219 | $4.15 |
| BFC0031220 | $0.03 |
| BFC0031226 | $9.02 |
| BFC0031227 | $5.22 |
| BFC0031228 | $7.43 |
| BFC0031232 | $0.52 |
| BFC0031234 | $11.97 |
| BFC0031235 | $21.45 |
| BFC0031238 | $25.08 |
| BFC0031243 | $7.98 |
| BFC0031244 | $83.13 |
| BFC0031245 | $151.62 |
| BFC0031253 | $28.50 |
| BFC0031259 | $399.00 |
| BFC0031267 | $399.00 |
| BFC0031269 | $279.30 |

| | |
|---|---|
| BFC0031281 | $92.39 |
| BFC0031285 | $3.99 |
| BFC0031288 | $361.00 |
| BFC0031289 | $39.90 |
| BFC0031311 | $1,596.00 |
| BFC0031313 | $9,541.11 |
| BFC0031314 | $159.60 |
| BFC0031319 | $1,995.00 |
| BFC0031324 | $39.90 |
| BFC0031325 | $399.00 |
| BFC0031326 | $319.20 |
| BFC0031327 | $685.75 |
| BFC0031331 | $11.97 |
| BFC0031337 | $2,793.00 |
| BFC0031338 | $111.72 |
| BFC0031345 | $305.39 |
| BFC0031347 | $63.15 |
| BFC0031352 | $1,197.00 |
| BFC0031353 | $35.91 |
| BFC0031355 | $39.90 |
| BFC0031360 | $598.50 |
| BFC0031361 | $399.00 |
| BFC0031362 | $1,197.00 |
| BFC0031365 | $159.60 |
| BFC0031367 | $199.50 |
| BFC0031368 | $997.50 |
| BFC0031371 | $167.58 |
| BFC0031373 | $315.21 |
| BFC0031381 | $175.56 |
| BFC0031382 | $95.76 |
| BFC0031392 | $399.00 |
| BFC0031393 | $211.47 |
| BFC0031394 | $23.94 |
| BFC0031398 | $925.68 |
| BFC0031400 | $59.85 |
| BFC0031401 | $1,197.00 |
| BFC0031403 | $179.55 |
| BFC0031406 | $319.20 |
| BFC0031410 | $90.37 |
| BFC0031412 | $399.00 |
| BFC0031415 | $199.50 |
| BFC0031419 | $1,316.70 |

| | |
|---|---|
| BFC0031420 | $215.46 |
| BFC0031422 | $63.60 |
| BFC0031424 | $39.90 |
| BFC0031426 | $7.98 |
| BFC0031427 | $19.95 |
| BFC0031431 | $23.94 |
| BFC0031432 | $883.43 |
| BFC0031433 | $7.98 |
| BFC0031435 | $39.90 |
| BFC0031440 | $406.98 |
| BFC0031446 | $3.99 |
| BFC0031447 | $7.89 |
| BFC0031453 | $1,197.00 |
| BFC0031457 | $399.00 |
| BFC0031463 | $59.85 |
| BFC0031464 | $79.80 |
| BFC0031466 | $750.51 |
| BFC0031468 | $39.90 |
| BFC0031472 | $3.99 |
| BFC0031473 | $91.77 |
| BFC0031476 | $15.96 |
| BFC0031478 | $23.94 |
| BFC0031479 | $79.80 |
| BFC0031481 | $15.96 |
| BFC0031482 | $15.96 |
| BFC0031483 | $7.98 |
| BFC0031484 | $7.98 |
| BFC0031485 | $39.90 |
| BFC0031487 | $23.94 |
| BFC0031489 | $3.99 |
| BFC0031490 | $15.96 |
| BFC0031492 | $218.60 |
| BFC0031499 | $59.81 |
| BFC0031500 | $15.96 |
| BFC0031504 | $3.99 |
| BFC0031506 | $3.96 |
| BFC0031507 | $0.04 |
| BFC0031508 | $25.16 |
| BFC0031510 | $18.14 |
| BFC0031513 | $9.04 |
| BFC0031515 | $0.03 |
| BFC0031517 | $6.71 |

| | |
|---|---|
| BFC0031521 | $5.90 |
| BFC0031522 | $14.76 |
| BFC0031525 | $0.32 |
| BFC0031531 | $3.99 |
| BFC0031532 | $2.75 |
| BFC0031535 | $49.76 |
| BFC0031537 | $8.02 |
| BFC0031540 | $0.04 |
| BFC0031543 | $11.54 |
| BFC0031548 | $4.03 |
| BFC0031549 | $2.39 |
| BFC0031550 | $20.50 |
| BFC0031556 | $0.04 |
| BFC0031559 | $0.56 |
| BFC0031567 | $31.86 |
| BFC0031568 | $2.19 |
| BFC0031570 | $2.47 |
| BFC0031573 | $0.04 |
| BFC0031576 | $7.86 |
| BFC0031577 | $67.75 |
| BFC0031578 | $19.95 |
| BFC0031580 | $3.79 |
| BFC0031584 | $0.24 |
| BFC0031587 | $3.11 |
| BFC0031592 | $0.52 |
| BFC0031594 | $15.96 |
| BFC0031596 | $6.78 |
| BFC0031597 | $3.99 |
| BFC0031600 | $2.03 |
| BFC0031603 | $0.02 |
| BFC0031604 | $0.12 |
| BFC0031606 | $11.25 |
| BFC0031608 | $3.18 |
| BFC0031610 | $0.60 |
| BFC0031612 | $0.76 |
| BFC0031625 | $10.69 |
| BFC0031627 | $108.49 |
| BFC0031630 | $1.08 |
| BFC0031632 | $2.59 |
| BFC0031635 | $8.30 |
| BFC0031640 | $3.99 |
| BFC0031642 | $2.99 |

| | |
|---|---|
| BFC0031646 | $33.87 |
| BFC0031649 | $15.40 |
| BFC0031650 | $3.99 |
| BFC0031654 | $0.04 |
| BFC0031656 | $38.34 |
| BFC0031660 | $3.11 |
| BFC0031666 | $6.98 |
| BFC0031668 | $3.99 |
| BFC0031669 | $1.40 |
| BFC0031670 | $11.97 |
| BFC0031673 | $2.63 |
| BFC0031674 | $5.55 |
| BFC0031676 | $2.95 |
| BFC0031678 | $0.12 |
| BFC0031683 | $7.98 |
| BFC0031686 | $0.04 |
| BFC0031687 | $1.56 |
| BFC0031694 | $3.99 |
| BFC0031698 | $2.59 |
| BFC0031699 | $4.88 |
| BFC0031700 | $11.97 |
| BFC0031705 | $3.23 |
| BFC0031706 | $0.56 |
| BFC0031708 | $0.04 |
| BFC0031709 | $7.91 |
| BFC0031710 | $35.95 |
| BFC0031713 | $2.71 |
| BFC0031716 | $1.20 |
| BFC0031717 | $16.00 |
| BFC0031725 | $11.97 |
| BFC0031728 | $2.59 |
| BFC0031730 | $0.68 |
| BFC0031731 | $7.98 |
| BFC0031732 | $0.0023940000 |
| BFC0031733 | $11.45 |
| BFC0031735 | $0.08 |
| BFC0031736 | $11.61 |
| BFC0031738 | $29.20 |
| BFC0031739 | $23.50 |
| BFC0031743 | $13.65 |
| BFC0031744 | $0.04 |
| BFC0031745 | $38.70 |

| | |
|---|---|
| BFC0031750 | $65.24 |
| BFC0031755 | $0.54 |
| BFC0031757 | $4.27 |
| BFC0031758 | $3.99 |
| BFC0031760 | $11.97 |
| BFC0031761 | $0.02 |
| BFC0031766 | $55.54 |
| BFC0031771 | $23.94 |
| BFC0031776 | $7.98 |
| BFC0031779 | $62.39 |
| BFC0031781 | $131.28 |
| BFC0031782 | $3.99 |
| BFC0031784 | $1.40 |
| BFC0031785 | $15.96 |
| BFC0031793 | $89.83 |
| BFC0031794 | $8.14 |
| BFC0031795 | $123.69 |
| BFC0031797 | $3.99 |
| BFC0031798 | $29.05 |
| BFC0031799 | $14.80 |
| BFC0031806 | $11.97 |
| BFC0031812 | $0.0015960000 |
| BFC0031815 | $6.26 |
| BFC0031816 | $0.40 |
| BFC0031820 | $13.89 |
| BFC0031824 | $0.40 |
| BFC0031829 | $0.08 |
| BFC0031832 | $3.71 |
| BFC0031834 | $18.15 |
| BFC0031841 | $6.86 |
| BFC0031843 | $4.01 |
| BFC0031844 | $0.48 |
| BFC0031845 | $0.04 |
| BFC0031846 | $0.02 |
| BFC0031847 | $11.61 |
| BFC0031848 | $1.12 |
| BFC0031850 | $7.22 |
| BFC0031852 | $3.99 |
| BFC0031854 | $11.69 |
| BFC0031860 | $3.43 |
| BFC0031862 | $127.60 |
| BFC0031864 | $0.12 |

| | |
|---|---|
| BFC0031865 | $0.64 |
| BFC0031868 | $191.77 |
| BFC0031872 | $3.99 |
| BFC0031878 | $2.19 |
| BFC0031879 | $14.64 |
| BFC0031881 | $1.08 |
| BFC0031885 | $7.94 |
| BFC0031890 | $3.71 |
| BFC0031892 | $2.79 |
| BFC0031893 | $134.18 |
| BFC0031894 | $20.99 |
| BFC0031905 | $11.61 |
| BFC0031907 | $3.99 |
| BFC0031910 | $109.15 |
| BFC0031913 | $3.99 |
| BFC0031914 | $6.62 |
| BFC0031915 | $3.71 |
| BFC0031918 | $17.08 |
| BFC0031921 | $50.37 |
| BFC0031926 | $10.60 |
| BFC0031927 | $36.45 |
| BFC0031929 | $3.99 |
| BFC0031935 | $2.15 |
| BFC0031936 | $19.75 |
| BFC0031939 | $4.11 |
| BFC0031940 | $756.44 |
| BFC0031941 | $6.86 |
| BFC0031943 | $3.75 |
| BFC0031946 | $3.99 |
| BFC0031947 | $0.04 |
| BFC0031948 | $15.23 |
| BFC0031949 | $8.53 |
| BFC0031950 | $0.84 |
| BFC0031951 | $23.94 |
| BFC0031952 | $1.36 |
| BFC0031953 | $6.82 |
| BFC0031954 | $3.99 |
| BFC0031955 | $137.22 |
| BFC0031959 | $2.19 |
| BFC0031966 | $0.0019369000 |
| BFC0031971 | $10.81 |
| BFC0031974 | $3.23 |

| | |
|---|---|
| BFC0031977 | $2.91 |
| BFC0031981 | $8.26 |
| BFC0031987 | $3.99 |
| BFC0031988 | $0.0011970000 |
| BFC0031989 | $0.68 |
| BFC0031990 | $2.71 |
| BFC0031993 | $3.99 |
| BFC0031994 | $1.36 |
| BFC0032000 | $43.97 |
| BFC0032005 | $11.97 |
| BFC0032008 | $0.09 |
| BFC0032009 | $95.53 |
| BFC0032011 | $453.18 |
| BFC0032016 | $387.52 |
| BFC0032017 | $15.64 |
| BFC0032018 | $3.99 |
| BFC0032019 | $7.98 |
| BFC0032020 | $0.72 |
| BFC0032022 | $2.67 |
| BFC0032027 | $40.98 |
| BFC0032028 | $70.82 |
| BFC0032029 | $0.24 |
| BFC0032033 | $2.03 |
| BFC0032038 | $11.97 |
| BFC0032039 | $8.62 |
| BFC0032042 | $1.28 |
| BFC0032049 | $1.15 |
| BFC0032054 | $2.43 |
| BFC0032055 | $139.65 |
| BFC0032056 | $11.97 |
| BFC0032061 | $18.11 |
| BFC0032063 | $23.86 |
| BFC0032066 | $4.55 |
| BFC0032069 | $31.80 |
| BFC0032071 | $3.31 |
| BFC0032072 | $7.98 |
| BFC0032076 | $25.90 |
| BFC0032078 | $2.87 |
| BFC0032079 | $0.04 |
| BFC0032095 | $7.38 |
| BFC0032097 | $7.26 |
| BFC0032099 | $7.86 |

| | |
|---|---|
| BFC0032102 | $0.0042238800 |
| BFC0032104 | $2.11 |
| BFC0032105 | $3.99 |
| BFC0032108 | $23.86 |
| BFC0032109 | $4.19 |
| BFC0032110 | $37.51 |
| BFC0032111 | $3.99 |
| BFC0032113 | $2.15 |
| BFC0032114 | $0.04 |
| BFC0032116 | $10.33 |
| BFC0032118 | $0.12 |
| BFC0032120 | $2.03 |
| BFC0032125 | $55.93 |
| BFC0032126 | $0.22 |
| BFC0032132 | $6.62 |
| BFC0032134 | $52.23 |
| BFC0032140 | $41.38 |
| BFC0032146 | $3.99 |
| BFC0032147 | $11.61 |
| BFC0032153 | $2.03 |
| BFC0032163 | $208.59 |
| BFC0032164 | $28.71 |
| BFC0032170 | $27.89 |
| BFC0032171 | $3.23 |
| BFC0032174 | $4,074.35 |
| BFC0032176 | $92.21 |
| BFC0032186 | $3.99 |
| BFC0032187 | $31.92 |
| BFC0032191 | $44.27 |
| BFC0032194 | $10.77 |
| BFC0032195 | $7.98 |
| BFC0032210 | $0.04 |
| BFC0032215 | $0.05 |
| BFC0032216 | $21.68 |
| BFC0032217 | $72.14 |
| BFC0032218 | $0.23 |
| BFC0032220 | $11.93 |
| BFC0032227 | $6.26 |
| BFC0032229 | $14.80 |
| BFC0032234 | $2.87 |
| BFC0032238 | $3.99 |
| BFC0032239 | $2.27 |

| | |
|---|---|
| BFC0032242 | $6.30 |
| BFC0032244 | $0.04 |
| BFC0032245 | $35.91 |
| BFC0032247 | $1.55 |
| BFC0032249 | $31.20 |
| BFC0032254 | $6.86 |
| BFC0032258 | $2.23 |
| BFC0032260 | $2.23 |
| BFC0032261 | $3.92 |
| BFC0032265 | $8.02 |
| BFC0032277 | $18.11 |
| BFC0032284 | $1.55 |
| BFC0032285 | $0.04 |
| BFC0032286 | $3.99 |
| BFC0032288 | $2.67 |
| BFC0032290 | $0.68 |
| BFC0032291 | $2.31 |
| BFC0032307 | $3.99 |
| BFC0032308 | $0.04 |
| BFC0032309 | $1.01 |
| BFC0032311 | $0.02 |
| BFC0032312 | $1.28 |
| BFC0032313 | $7.93 |
| BFC0032316 | $3.43 |
| BFC0032317 | $3.99 |
| BFC0032318 | $172.57 |
| BFC0032320 | $1.16 |
| BFC0032322 | $22.54 |
| BFC0032323 | $3.15 |
| BFC0032324 | $14.80 |
| BFC0032326 | $19.99 |
| BFC0032329 | $15.12 |
| BFC0032330 | $0.56 |
| BFC0032331 | $3.99 |
| BFC0032332 | $5.11 |
| BFC0032333 | $0.56 |
| BFC0032336 | $3.99 |
| BFC0032337 | $4.51 |
| BFC0032338 | $7.02 |
| BFC0032339 | $3.95 |
| BFC0032340 | $197.60 |
| BFC0032341 | $2.31 |

| | |
|---|---|
| BFC0032342 | $81.51 |
| BFC0032346 | $0.92 |
| BFC0032348 | $8.50 |
| BFC0032349 | $4.03 |
| BFC0032350 | $0.12 |
| BFC0032354 | $0.04 |
| BFC0032358 | $0.0003990000 |
| BFC0032361 | $0.04 |
| BFC0032366 | $6.86 |
| BFC0032368 | $41.23 |
| BFC0032369 | $2.75 |
| BFC0032370 | $4.03 |
| BFC0032371 | $3.99 |
| BFC0032375 | $7.38 |
| BFC0032378 | $43.89 |
| BFC0032381 | $11.97 |
| BFC0032382 | $0.0071820000 |
| BFC0032384 | $0.04 |
| BFC0032387 | $3.99 |
| BFC0032390 | $3.95 |
| BFC0032391 | $6.06 |
| BFC0032395 | $5.59 |
| BFC0032396 | $0.04 |
| BFC0032402 | $4.55 |
| BFC0032404 | $3.99 |
| BFC0032406 | $3.27 |
| BFC0032408 | $2.43 |
| BFC0032412 | $2.71 |
| BFC0032413 | $11.97 |
| BFC0032415 | $3.55 |
| BFC0032420 | $7.98 |
| BFC0032421 | $7.46 |
| BFC0032422 | $9.26 |
| BFC0032426 | $14.04 |
| BFC0032427 | $6.26 |
| BFC0032428 | $34.83 |
| BFC0032431 | $10.25 |
| BFC0032432 | $0.04 |
| BFC0032435 | $22,891.11 |
| BFC0032436 | $0.44 |
| BFC0032445 | $24.21 |
| BFC0032448 | $1.60 |

| | |
|---|---|
| BFC0032449 | $0.01 |
| BFC0032458 | $14.28 |
| BFC0032459 | $6.26 |
| BFC0032461 | $3.99 |
| BFC0032466 | $0.04 |
| BFC0032468 | $8.40 |
| BFC0032472 | $67.83 |
| BFC0032479 | $3.99 |
| BFC0032480 | $0.04 |
| BFC0032483 | $3.99 |
| BFC0032484 | $3.99 |
| BFC0032489 | $11.25 |
| BFC0032492 | $11.53 |
| BFC0032493 | $0.60 |
| BFC0032494 | $2.79 |
| BFC0032495 | $4.63 |
| BFC0032496 | $4.39 |
| BFC0032497 | $3.79 |
| BFC0032500 | $0.56 |
| BFC0032501 | $0.04 |
| BFC0032504 | $7.98 |
| BFC0032505 | $17.64 |
| BFC0032512 | $18.95 |
| BFC0032513 | $3.99 |
| BFC0032516 | $0.0079800000 |
| BFC0032521 | $3.99 |
| BFC0032526 | $5.63 |
| BFC0032528 | $8.26 |
| BFC0032530 | $6.22 |
| BFC0032537 | $3.55 |
| BFC0032538 | $54.70 |
| BFC0032540 | $11.97 |
| BFC0032543 | $83.79 |
| BFC0032553 | $0.04 |
| BFC0032558 | $10.17 |
| BFC0032561 | $37.09 |
| BFC0032563 | $6.66 |
| BFC0032564 | $11.97 |
| BFC0032565 | $0.04 |
| BFC0032571 | $19.95 |
| BFC0032573 | $3.99 |
| BFC0032576 | $6.90 |

| | |
|---|---|
| BFC0032580 | $22.91 |
| BFC0032581 | $1.82 |
| BFC0032582 | $0.04 |
| BFC0032584 | $0.0099749900 |
| BFC0032585 | $3.99 |
| BFC0032587 | $6.54 |
| BFC0032592 | $0.15 |
| BFC0032594 | $1.32 |
| BFC0032598 | $35.15 |
| BFC0032599 | $3.99 |
| BFC0032604 | $19.15 |
| BFC0032610 | $1.36 |
| BFC0032612 | $0.0054105000 |
| BFC0032615 | $32.30 |
| BFC0032618 | $3.99 |
| BFC0032619 | $3.99 |
| BFC0032622 | $0.52 |
| BFC0032624 | $0.01 |
| BFC0032628 | $11.97 |
| BFC0032629 | $54.89 |
| BFC0032632 | $11.97 |
| BFC0032635 | $3.87 |
| BFC0032637 | $0.0015960000 |
| BFC0032638 | $6.62 |
| BFC0032639 | $3.71 |
| BFC0032640 | $2.55 |
| BFC0032642 | $2.52 |
| BFC0032644 | $20.27 |
| BFC0032645 | $7.34 |
| BFC0032646 | $30.41 |
| BFC0032647 | $0.04 |
| BFC0032649 | $3.99 |
| BFC0032657 | $6.26 |
| BFC0032658 | $0.04 |
| BFC0032660 | $3.99 |
| BFC0032661 | $3.55 |
| BFC0032662 | $7.98 |
| BFC0032663 | $19.95 |
| BFC0032665 | $6.70 |
| BFC0032666 | $6.70 |
| BFC0032667 | $3.99 |
| BFC0032679 | $0.31 |

| | |
|---|---|
| BFC0032682 | $3.99 |
| BFC0032685 | $8.53 |
| BFC0032686 | $0.04 |
| BFC0032687 | $10.96 |
| BFC0032690 | $3.63 |
| BFC0032691 | $12.73 |
| BFC0032692 | $0.01 |
| BFC0032696 | $3.63 |
| BFC0032700 | $2.19 |
| BFC0032702 | $0.0029513500 |
| BFC0032704 | $7.86 |
| BFC0032716 | $99.75 |
| BFC0032717 | $31.92 |
| BFC0032719 | $139.65 |
| BFC0032720 | $99.75 |
| BFC0032721 | $79.80 |
| BFC0032725 | $510.72 |
| BFC0032726 | $6.51 |
| BFC0032728 | $3.99 |
| BFC0032732 | $216.19 |
| BFC0032734 | $654.36 |
| BFC0032735 | $39.90 |
| BFC0032737 | $27.51 |
| BFC0032739 | $23.94 |
| BFC0032742 | $79.80 |
| BFC0032744 | $1,995.00 |
| BFC0032751 | $59.85 |
| BFC0032752 | $3,990.00 |
| BFC0032754 | $55.86 |
| BFC0032756 | $159.60 |
| BFC0032758 | $558.60 |
| BFC0032761 | $598.50 |
| BFC0032766 | $279.30 |
| BFC0032767 | $7.98 |
| BFC0032768 | $28.97 |
| BFC0032771 | $35.72 |
| BFC0032772 | $16.00 |
| BFC0032774 | $3.99 |
| BFC0032777 | $29.01 |
| BFC0032778 | $6.56 |
| BFC0032779 | $23.94 |
| BFC0032780 | $2.79 |

| | |
|---|---|
| BFC0032783 | $0.05 |
| BFC0032785 | $11.97 |
| BFC0032786 | $1.80 |
| BFC0032787 | $4.06 |
| BFC0032788 | $0.04 |
| BFC0032789 | $105.70 |
| BFC0032790 | $0.28 |
| BFC0032791 | $15.88 |
| BFC0032793 | $4.67 |
| BFC0032795 | $7.10 |
| BFC0032796 | $65.87 |
| BFC0032797 | $416.76 |
| BFC0032801 | $0.0015960000 |
| BFC0032802 | $2.75 |
| BFC0032803 | $10.73 |
| BFC0032804 | $7.98 |
| BFC0032811 | $0.0063840000 |
| BFC0032813 | $16.16 |
| BFC0032814 | $8.78 |
| BFC0032815 | $0.56 |
| BFC0032817 | $7.98 |
| BFC0032818 | $3.91 |
| BFC0032820 | $6.38 |
| BFC0032823 | $11.97 |
| BFC0032827 | $11.79 |
| BFC0032829 | $80.24 |
| BFC0032830 | $0.04 |
| BFC0032832 | $22.58 |
| BFC0032833 | $7.38 |
| BFC0032835 | $0.0067830000 |
| BFC0032836 | $2.07 |
| BFC0032837 | $23.98 |
| BFC0032840 | $18.63 |
| BFC0032842 | $6.74 |
| BFC0032847 | $0.04 |
| BFC0032850 | $35.58 |
| BFC0032853 | $1.08 |
| BFC0032854 | $11.97 |
| BFC0032857 | $2.31 |
| BFC0032858 | $12.87 |
| BFC0032860 | $11.09 |
| BFC0032861 | $3.99 |

| | |
|---|---|
| BFC0032863 | $63.80 |
| BFC0032864 | $2.91 |
| BFC0032865 | $7.98 |
| BFC0032871 | $60.85 |
| BFC0032873 | $233.61 |
| BFC0032875 | $22.62 |
| BFC0032879 | $0.0027930000 |
| BFC0032881 | $103.56 |
| BFC0032882 | $7.98 |
| BFC0032884 | $25.40 |
| BFC0032887 | $7.98 |
| BFC0032888 | $2.03 |
| BFC0032889 | $215.15 |
| BFC0032894 | $0.04 |
| BFC0032896 | $1.36 |
| BFC0032898 | $15.04 |
| BFC0032899 | $2,192.84 |
| BFC0032900 | $2.31 |
| BFC0032901 | $10.77 |
| BFC0032902 | $166.45 |
| BFC0032905 | $23.53 |
| BFC0032907 | $5.79 |
| BFC0032921 | $79.80 |
| BFC0032932 | $139.65 |
| BFC0032955 | $79.80 |
| BFC0032961 | $23.94 |
| BFC0032963 | $23.80 |
| BFC0032967 | $59.85 |
| BFC0032969 | $19.95 |
| BFC0032972 | $19.95 |
| BFC0032978 | $199.50 |
| BFC0032986 | $11.97 |
| BFC0032990 | $359.12 |
| BFC0032995 | $399.00 |
| BFC0033002 | $51.87 |
| BFC0033008 | $23.94 |
| BFC0033012 | $43.89 |
| BFC0033015 | $239.40 |
| BFC0033016 | $59.85 |
| BFC0033022 | $7.98 |
| BFC0033023 | $19.95 |
| BFC0033025 | $79.80 |

| | |
|---|---|
| BFC0033026 | $3.99 |
| BFC0033044 | $15.96 |
| BFC0033047 | $402.99 |
| BFC0033051 | $119.70 |
| BFC0033067 | $117.81 |
| BFC0033073 | $287.28 |
| BFC0033077 | $1,197.00 |
| BFC0033082 | $119.70 |
| BFC0033084 | $79.80 |
| BFC0033085 | $7.98 |
| BFC0033102 | $5.43 |
| BFC0033103 | $15.26 |
| BFC0033104 | $31.36 |
| BFC0033128 | $247,834.86 |
| PCF0000001 | $3,591.00 |
| PCF0000004 | $10,810.00 |
| PCF0000005 | $3,990.00 |
| PCF0000006 | $4,625.00 |
| PCF0000011 | $39.90 |
| PCF0000012 | $1,995.00 |
| PCF0000014 | $1,596.00 |
| PCF0000015 | $3,192.00 |
| PCF0000016 | $399.00 |
| PCF0000017 | $426.93 |
| PCF0000018 | $199.50 |
| PCF0000019 | $39.90 |
| PCF0000021 | $399.00 |
| PCF0000022 | $11.97 |
| PCF0000025 | $1,596.00 |
| PCF0000026 | $857.85 |
| PCF0000028 | $35.91 |
| PCF0000029 | $199.50 |
| PCF0000033 | $399.00 |
| PCF0000034 | $23.86 |
| PCF0000037 | $1,436.40 |
| PCF0000038 | $2,793.00 |
| PCF0000040 | $359.71 |
| PCF0000041 | $1,709.05 |
| PCF0000042 | $798.00 |
| PCF0000043 | $798.00 |
| PCF0000044 | $1,596.00 |
| PCF0000045 | $7.98 |

| | |
|---|---|
| PCF0000047 | $399.00 |
| PCF0000048 | $582.43 |
| PCF0000051 | $1,596.00 |
| PCF0000052 | $3,990.00 |
| PCF0000054 | $107.73 |
| PCF0000055 | $798.00 |
| PCF0000056 | $359.10 |
| PCF0000057 | $183.54 |
| PCF0000061 | $399.00 |
| PCF0000063 | $131.67 |
| PCF0000064 | $119.70 |
| PCF0000065 | $251.37 |
| PCF0000066 | $1,596.00 |
| PCF0000068 | $183.54 |
| PCF0000069 | $1,222.75 |
| PCF0000070 | $368.40 |
| PCF0000072 | $1,197.00 |
| PCF0000073 | $798.00 |
| PCF0000074 | $399.00 |
| PCF0000077 | $15,460.24 |
| PCF0000078 | $143.64 |
| PCF0000081 | $3,717.50 |
| PCF0000082 | $239.40 |
| PCF0000083 | $19,950.00 |
| PCF0000086 | $79,800.00 |
| PCF0000088 | $79.80 |
| PCF0000090 | $798.00 |
| PCF0000091 | $199.50 |
| PCF0000092 | $399.00 |
| PCF0000094 | $798.00 |
| PCF0000095 | $3.99 |
| PCF0000096 | $3.99 |
| PCF0000097 | $3.99 |
| PCF0000098 | $199.50 |
| PCF0000099 | $1,596.00 |
| PCF0000100 | $287.28 |
| PCF0000104 | $187.53 |
| PCF0000106 | $159.60 |
| PCF0000107 | $183.54 |
| PCF0000108 | $39.90 |
| PCF0000109 | $53.64 |
| PCF0000110 | $798.00 |

| | |
|---|---|
| PCF0000111 | $798.00 |
| PCF0000112 | $2,394.00 |
| PCF0000113 | $95.76 |
| PCF0000114 | $25,743.48 |
| PCF0000115 | $13,965.00 |
| PCF0000116 | $1,157.10 |
| PCF0000118 | $69.83 |
| PCF0000119 | $799.78 |
| PCF0000120 | $3,591.00 |
| PCF0000121 | $399.00 |
| PCF0000122 | $399.00 |
| PCF0000123 | $83.79 |
| PCF0000124 | $399.00 |
| PCF0000125 | $151.62 |
| PCF0000126 | $275.31 |
| PCF0000127 | $399.00 |
| PCF0000130 | $55.86 |
| PCF0000131 | $224.00 |
| PCF0000136 | $1,971.06 |
| PCF0000139 | $199.50 |
| PCF0000140 | $59.85 |
| PCF0000141 | $354.74 |
| PCF0000144 | $4,971.54 |
| PCF0000148 | $1,197.00 |
| PCF0000149 | $319.20 |
| PCF0000151 | $295.26 |
| PCF0000152 | $199.50 |
| PCF0000154 | $3,192.00 |
| PCF0000155 | $498.75 |
| PCF0000156 | $31.92 |
| PCF0000157 | $71.82 |
| PCF0000158 | $312.99 |
| PCF0000159 | $111.72 |
| PCF0000160 | $2,394.00 |
| PCF0000162 | $399.00 |
| PCF0000163 | $1,197.00 |
| PCF0000166 | $299.25 |
| PCF0000169 | $3,505.79 |
| PCF0000171 | $2,094.75 |
| PCF0000173 | $1,316.70 |
| PCF0000174 | $1,035.44 |
| PCF0000175 | $11,299.75 |

| | |
|---|---|
| PCF0000177 | $79.80 |
| PCF0000181 | $3,990.00 |
| PCF0000182 | $2,394.00 |
| PCF0000183 | $3,990.00 |
| PCF0000184 | $450.87 |
| PCF0000185 | $3,192.00 |
| PCF0000187 | $119.70 |
| PCF0000189 | $798.00 |
| PCF0000190 | $1,995.00 |
| PCF0000193 | $474.72 |
| PCF0000194 | $39.90 |
| PCF0000195 | $39.90 |
| PCF0000196 | $7,209.93 |
| PCF0000197 | $399.00 |
| PCF0000198 | $3,990.00 |
| PCF0000199 | $399.00 |
| PCF0000200 | $399.00 |
| PCF0000203 | $31,792.32 |
| PCF0000206 | $438.90 |
| PCF0000207 | $155.61 |
| PCF0000209 | $339.15 |
| PCF0000210 | $1,197.00 |
| PCF0000211 | $11,970.00 |
| PCF0000212 | $207.48 |
| PCF0000213 | $913.71 |
| PCF0000214 | $4,389.00 |
| PCF0000215 | $14.22 |
| PCF0000216 | $332.49 |
| PCF0000219 | $1,995.00 |
| PCF0000222 | $1,995.00 |
| PCF0000223 | $798.00 |
| PCF0000224 | $1,995.00 |
| PCF0000225 | $466.83 |
| PCF0000226 | $798.00 |
| PCF0000227 | $23,740.50 |
| PCF0000229 | $13,965.00 |
| PCF0000230 | $265,127.52 |
| PCF0000233 | $1,197.00 |
| PCF0000235 | $2,793.00 |
| PCF0000238 | $798.00 |
| PCF0000239 | $399.00 |
| PCF0000241 | $119.70 |

| | |
|---|---|
| PCF0000250 | $6,324.15 |
| PCF0000253 | $199.50 |
| PCF0000258 | $3,990.00 |
| PCF0000259 | $3,990.00 |
| PCF0000260 | $3,990.00 |
| PCF0000262 | $7,174.02 |
| PCF0000263 | $4.14 |
| PCF0000265 | $2,793.00 |
| PCF0000266 | $1,596.00 |
| PCF0000267 | $762.35 |
| PCF0000268 | $798.00 |
| PCF0000269 | $30,483.60 |
| PCF0000271 | $239.40 |
| PCF0000273 | $378.69 |
| PCF0000274 | $19,152.00 |
| PCF0000275 | $1,413.83 |
| PCF0000276 | $526.68 |
| PCF0000278 | $99.75 |
| WCF0000031 | $242,268.15 |
| WCF0000032 | $31,717.65 |
| WCF0000033 | $85,266.30 |
| WCF0000034 | $1,240.89 |
| WCF0000038 | $63.84 |
| WCF0000040 | $1,995.00 |
| WCF0000041 | $3,990.00 |
| WCF0000043 | $178.45 |
| WCF0000046 | $154.37 |
| WCF0000049 | $87.00 |
| WCF0000050 | $3,990.00 |
| WCF0000051 | $5,298.68 |
| WCF0000052 | $19.95 |
| WCF0000054 | $115.71 |
| WCF0000056 | $143.64 |
| WCF0000057 | $399.00 |
| WCF0000058 | $299.25 |
| WCF0000059 | $399.00 |
| WCF0000060 | $19.95 |
| WCF0000065 | $399.00 |
| WCF0000066 | $323.19 |
| WCF0000067 | $3,990.00 |
| WCF0000069 | $2,793.00 |
| WCF0000071 | $151.62 |

| | |
|---|---|
| WCF0000072 | $1,396.50 |
| WCF0000075 | $11.97 |
| WCF0000076 | $638.40 |
| WCF0000077 | $399.00 |
| WCF0000079 | $454.86 |
| WCF0000080 | $11,423.37 |
| WCF0000081 | $1,887.20 |
| WCF0000083 | $798.00 |
| WCF0000084 | $383.75 |
| WCF0000085 | $430.92 |
| WCF0000086 | $399.00 |
| WCF0000088 | $399.00 |
| WCF0000092 | $347.50 |
| WCF0000093 | $33,464.13 |
| WCF0000094 | $55.86 |
| WCF0000097 | $798.00 |
| WCF0000098 | $199.50 |
| WCF0000099 | $31.92 |
| WCF0000100 | $798.00 |
| WCF0000101 | $39.90 |
| WCF0000104 | $598.50 |
| WCF0000106 | $3,990.00 |
| WCF0000109 | $79.80 |
| WCF0000110 | $215.34 |
| WCF0000111 | $179.55 |
| WCF0000112 | $399.00 |
| WCF0000115 | $512.42 |
| WCF0000116 | $159.60 |
| WCF0000117 | $798.00 |
| WCF0000118 | $36.14 |
| WCF0000120 | $798.00 |
| WCF0000121 | $159.60 |
| WCF0000122 | $3.99 |
| WCF0000123 | $3.99 |
| WCF0000124 | $798.00 |
| WCF0000125 | $5,985.00 |
| WCF0000127 | $11.97 |
| WCF0000128 | $79.80 |
| WCF0000129 | $798.00 |
| WCF0000130 | $399.00 |
| WCF0000131 | $195.51 |
| WCF0000135 | $2.92 |

| | |
|---|---|
| WCF0000136 | $798.00 |
| WCF0000138 | $658.35 |
| WCF0000140 | $3,192.00 |
| WCF0000141 | $12.85 |
| WCF0000142 | $79.80 |
| WCF0000143 | $1,014.95 |
| WCF0000144 | $399.00 |
| WCF0000145 | $798.00 |
| WCF0000148 | $1,000.88 |
| WCF0000149 | $610.47 |
| WCF0000150 | $737.00 |
| WCF0000154 | $18.97 |
| WCF0000156 | $3,152.60 |
| WCF0000157 | $2,804.97 |
| WCF0000160 | $79.80 |
| WCF0000161 | $39.90 |
| WCF0000162 | $1,197.00 |
| WCF0000164 | $1,607.97 |
| WCF0000166 | $131.67 |
| WCF0000167 | $399.00 |
| WCF0000168 | $558.60 |
| WCF0000170 | $119.70 |
| WCF0000171 | $159.60 |
| WCF0000172 | $4.25 |
| WCF0000175 | $7,980.00 |
| WCF0000176 | $139.65 |
| WCF0000177 | $1,197.00 |
| WCF0000178 | $199.50 |
| WCF0000182 | $39.90 |
| WCF0000183 | $797.71 |
| WCF0000185 | $399.00 |
| WCF0000186 | $59.85 |
| WCF0000187 | $399.00 |
| WCF0000188 | $67.83 |
| WCF0000189 | $19.95 |
| WCF0000190 | $399.00 |
| WCF0000192 | $778.05 |
| WCF0000193 | $131.67 |
| WCF0000194 | $79.80 |
| WCF0000200 | $399.00 |
| WCF0000201 | $2,240.00 |
| WCF0000202 | $798.00 |

| | |
|---|---|
| WCF0000203 | $139.65 |
| WCF0000204 | $598.50 |
| WCF0000205 | $5,187.00 |
| WCF0000207 | $759.73 |
| WCF0000209 | $2,541.63 |
| WCF0000210 | $14.74 |
| WCF0000214 | $778.24 |
| WCF0000216 | $1,197.00 |
| WCF0000217 | $119.70 |
| WCF0000222 | $47.88 |
| WCF0000224 | $59.85 |
| WCF0000225 | $658.83 |
| WCF0000227 | $654.36 |
| WCF0000228 | $494.76 |
| WCF0000230 | $127.68 |
| WCF0000231 | $1,795.50 |
| WCF0000233 | $478.80 |
| WCF0000234 | $119.70 |
| WCF0000236 | $323.19 |
| WCF0000237 | $1,396.50 |
| WCF0000238 | $1,106.28 |
| WCF0000240 | $351.33 |
| WCF0000242 | $1,911.21 |
| WCF0000244 | $27.93 |
| WCF0000245 | $68.27 |
| WCF0000246 | $39,900.00 |
| WCF0000249 | $303.88 |
| WCF0000251 | $199.50 |
| WCF0000253 | $111.72 |
| WCF0000256 | $1,995.00 |
| WCF0000259 | $59.85 |
| WCF0000262 | $39.90 |
| WCF0000265 | $59.85 |
| WCF0000267 | $399.00 |
| WCF0000270 | $32.31 |
| WCF0000274 | $798.00 |
| WCF0000275 | $399.00 |
| WCF0000278 | $399.00 |
| WCF0000292 | $64,337.95 |
| WCF0000294 | $151.62 |
| WCF0000295 | $39.90 |
| WCF0000296 | $159.60 |

| | |
|---|---|
| WCF0000297 | $319.20 |
| WCF0000298 | $718.20 |
| WCF0000300 | $15.96 |
| WCF0000302 | $399.00 |
| WCF0000303 | $502.74 |
| WCF0000309 | $99.75 |
| WCF0000310 | $399.00 |
| WCF0000311 | $3,331.65 |
| WCF0000312 | $159.60 |
| WCF0000314 | $399.00 |
| WCF0000316 | $6.98 |
| WCF0000317 | $259.35 |
| WCF0000318 | $1,197.00 |
| WCF0000319 | $1,633.18 |
| WCF0000383 | $79.80 |
| WCF0000429 | $97.44 |
| WCF0000455 | $1,197.00 |
| WCF0000461 | $15.41 |
| WCF0000462 | $24.65 |
| WCF0000463 | $3,591.00 |
| WCF0000475 | $6,384.00 |
| WCF0000477 | $399.00 |
| WCF0000478 | $399.00 |
| WCF0000488 | $119.70 |
| WCF0000490 | $1,197.00 |
| WCF0000499 | $20.39 |
| WCF0000519 | $1,330.54 |
| WCF0000520 | $6,220.41 |
| WCF0000521 | $4,788.00 |
| WCF0000524 | $399.00 |
| WCF0000530 | $510.55 |
| WCF0000532 | $399.00 |
| WCF0000538 | $39.90 |
| WCF0000544 | $399.00 |
| WCF0000546 | $43.89 |
| WCF0000547 | $1,396.50 |
| WCF0000548 | $1,995.00 |
| WCF0000549 | $1,596.00 |
| WCF0000550 | $23.94 |
| WCF0000551 | $23.94 |
| WCF0000552 | $3,192.00 |
| WCF0000553 | $1,197.00 |

| | |
|---|---|
| WCF0000554 | $1,197.00 |
| WCF0000555 | $19,950.00 |
| WCF0000556 | $399.00 |
| WCF0000557 | $1,596.00 |
| WCF0000558 | $239.40 |
| WCF0000560 | $139.65 |
| WCF0000562 | $63.84 |
| WCF0000564 | $69.33 |
| WCF0000565 | $997.50 |
| WCF0000566 | $3,650.85 |
| WCF0000567 | $4,389.00 |
| WCF0000568 | $598.50 |
| WCF0000576 | $45,657.57 |
| WCF0000577 | $319.20 |
| WCF0000578 | $28,728.00 |
| WCF0000579 | $399.00 |
| WCF0000580 | $491.80 |
| WCF0000589 | $39.90 |
| WCF0000590 | $31.92 |
| WCF0000591 | $4.14 |
| WCF0000594 | $139.65 |
| WCF0000596 | $3,591.00 |
| WCF0000598 | $399.00 |
| WCF0000604 | $598.50 |
| WCF0000605 | $438.90 |
| WCF0000618 | $19.40 |
| WCF0000619 | $339.15 |
| WCF0000902 | $7,980.00 |
| WCF0000903 | $3,397.50 |
| WCF0000904 | $177,156.00 |
| WCF0000905 | $909.72 |
| WCF0000906 | $6,683.25 |
| WCF0000907 | $454.86 |
| WCF0000908 | $798.00 |
| WCF0000910 | $39.90 |
| WCF0000911 | $143.64 |
| WCF0000913 | $41,319.94 |
| WCF0000917 | $698.25 |
| WCF0001848 | $13,531.11 |
| WCF0001849 | $1,995.00 |
| WCF0001850 | $4,984.41 |
| WCF0001852 | $1,995.00 |

| | |
|---|---|
| WCF0001853 | $3,338.10 |
| WCF0001854 | $99.75 |
| WCF0001856 | $5,498.22 |
| WCF0001858 | $67.83 |
| WCF0001859 | $75.81 |
| WCF0002899 | $399.00 |
| WCF0002900 | $798.00 |
| WCF0002901 | $399.00 |
| WCF0002902 | $103.74 |
| WCF0002903 | $199.50 |
| WCF0002904 | $27,930.00 |
| WCF0002907 | $399.00 |
| WCF0002909 | $1,658.88 |
| WCF0002913 | $12,349.05 |
| WCF0002915 | $11.97 |
| WCF0002916 | $1,596.00 |
| WCF0002917 | $1,596.00 |
| WCF0002918 | $638.40 |
| WCF0002919 | $458.85 |
| WCF0002920 | $399.00 |
| WCF0002921 | $1,342.38 |
| WCF0002923 | $31.92 |
| WCF0002924 | $159.60 |
| WCF0002925 | $478.80 |
| WCF0002926 | $1,834.33 |
| WCF0002946 | $6.14 |
| WCF0003027 | $997.50 |
| WCF0003029 | $1,009.47 |
| WCF0003376 | $89.70 |
| WCF0005037 | $37,059.12 |
| WCF0005038 | $37,059.12 |
| WCF0005039 | $5.93 |
| WCF0008040 | $29,867.42 |
| WCF0021479 | $279.30 |
| WCF0021524 | $81.80 |
| WCF0021535 | $275.31 |
| WCF0021539 | $1.53 |
| **7,972** | **$240,443,374.10** |

# EXHIBIT B-2

## LATE BUT OTHERWISE ELIGIBLE CLAIMS

| Claim Number | Recognized Loss |
|---|---|
| BFC0021506 | $5,721,702.30 |
| BFC0021507 | $35.91 |
| BFC0021508 | $582.44 |
| BFC0021509 | $10,603.59 |
| BFC0021510 | $12,369.26 |
| BFC0027062 | $159.63 |
| BFC0027076 | $8,134.99 |
| BFC0027154 | $11,862.44 |
| BFC0027163 | $8,510.75 |
| BFC0027165 | $6,719.54 |
| BFC0027167 | $731.32 |
| BFC0027168 | $370,328.61 |
| BFC0027183 | $4,891.74 |
| BFC0027190 | $48,114.94 |
| BFC0027192 | $8,059.80 |
| BFC0027216 | $5,580.25 |
| BFC0027223 | $906.12 |
| BFC0027239 | $10,561.53 |
| BFC0027240 | $1,378,948.39 |
| BFC0027246 | $3,040.38 |
| BFC0027264 | $8,391.15 |
| BFC0027304 | $1,139.75 |
| BFC0027318 | $27.93 |
| BFC0027341 | $1,685.60 |
| BFC0027605 | $26,205.60 |
| BFC0027625 | $676.61 |
| BFC0027630 | $3.99 |
| BFC0027634 | $18,456.17 |
| BFC0033123 | $36,350.00 |
| **29** | **$7,704,780.72** |

# EXHIBIT B-3

**REJECTED CLAIMS**

| Claim Number | Reason for Rejection |
| --- | --- |
| BFC0000571 | No Recognized Loss |
| BFC0000575 | No Recognized Loss |
| BFC0000623 | No Recognized Loss |
| BFC0000627 | No Recognized Loss |
| BFC0000629 | No Recognized Loss |
| BFC0000630 | No Recognized Loss |
| BFC0000631 | No Recognized Loss |
| BFC0000632 | No Recognized Loss |
| BFC0000634 | No Recognized Loss |
| BFC0000635 | Not a Class Member |
| BFC0000637 | No Recognized Loss |
| BFC0000638 | No Recognized Loss |
| BFC0000639 | No Recognized Loss |
| BFC0000640 | No Recognized Loss |
| BFC0000641 | Not a Class Member |
| BFC0000642 | No Recognized Loss |
| BFC0000645 | No Recognized Loss |
| BFC0000646 | No Recognized Loss |
| BFC0000647 | No Recognized Loss |
| BFC0000648 | No Recognized Loss |
| BFC0000649 | Not a Class Member |
| BFC0000650 | No Recognized Loss |
| BFC0000651 | No Recognized Loss |
| BFC0000652 | No Recognized Loss |
| BFC0000653 | No Recognized Loss |
| BFC0000654 | No Recognized Loss |
| BFC0000655 | No Recognized Loss |
| BFC0000656 | No Recognized Loss |
| BFC0000657 | No Recognized Loss |
| BFC0000658 | No Recognized Loss |
| BFC0000659 | No Recognized Loss |
| BFC0000660 | No Recognized Loss |
| BFC0000661 | No Recognized Loss |
| BFC0000662 | Not a Class Member |
| BFC0000663 | No Recognized Loss |
| BFC0000664 | Not a Class Member |
| BFC0000665 | No Recognized Loss |
| BFC0000666 | No Recognized Loss |
| BFC0000667 | No Recognized Loss |
| BFC0000669 | No Recognized Loss |
| BFC0000670 | No Recognized Loss |

| | |
|---|---|
| BFC0000672 | No Recognized Loss |
| BFC0000673 | No Recognized Loss |
| BFC0000674 | No Recognized Loss |
| BFC0000675 | No Recognized Loss |
| BFC0000677 | Not a Class Member |
| BFC0000678 | Deficient Claim Never Cured |
| BFC0000679 | No Recognized Loss |
| BFC0000680 | Deficient Claim Never Cured |
| BFC0000681 | No Recognized Loss |
| BFC0000683 | Not a Class Member |
| BFC0000684 | Not a Class Member |
| BFC0000685 | No Recognized Loss |
| BFC0000686 | Not a Class Member |
| BFC0000687 | Not a Class Member |
| BFC0000688 | Not a Class Member |
| BFC0000689 | Not a Class Member |
| BFC0000690 | No Recognized Loss |
| BFC0000691 | No Recognized Loss |
| BFC0000692 | No Recognized Loss |
| BFC0000693 | No Recognized Loss |
| BFC0000694 | No Recognized Loss |
| BFC0000695 | No Recognized Loss |
| BFC0000696 | No Recognized Loss |
| BFC0000697 | No Recognized Loss |
| BFC0000698 | No Recognized Loss |
| BFC0000699 | No Recognized Loss |
| BFC0000700 | No Recognized Loss |
| BFC0000701 | No Recognized Loss |
| BFC0000702 | No Recognized Loss |
| BFC0000703 | No Recognized Loss |
| BFC0000704 | No Recognized Loss |
| BFC0000705 | No Recognized Loss |
| BFC0000706 | No Recognized Loss |
| BFC0000707 | No Recognized Loss |
| BFC0000708 | No Recognized Loss |
| BFC0000709 | No Recognized Loss |
| BFC0000710 | No Recognized Loss |
| BFC0000712 | Not a Class Member |
| BFC0000713 | No Recognized Loss |
| BFC0000715 | No Recognized Loss |
| BFC0000716 | No Recognized Loss |
| BFC0000718 | No Recognized Loss |
| BFC0000719 | Deficient Claim Never Cured |
| BFC0000721 | No Recognized Loss |

| | |
|---|---|
| BFC0000722 | No Recognized Loss |
| BFC0000723 | No Recognized Loss |
| BFC0000725 | Deficient Claim Never Cured |
| BFC0000726 | No Recognized Loss |
| BFC0000727 | No Recognized Loss |
| BFC0000729 | No Recognized Loss |
| BFC0000730 | No Recognized Loss |
| BFC0000731 | No Recognized Loss |
| BFC0000732 | No Recognized Loss |
| BFC0000733 | No Recognized Loss |
| BFC0000734 | No Recognized Loss |
| BFC0000735 | No Recognized Loss |
| BFC0000736 | No Recognized Loss |
| BFC0000737 | No Recognized Loss |
| BFC0000738 | No Recognized Loss |
| BFC0000740 | No Recognized Loss |
| BFC0000741 | No Recognized Loss |
| BFC0000742 | No Recognized Loss |
| BFC0000743 | No Recognized Loss |
| BFC0000744 | No Recognized Loss |
| BFC0000746 | No Recognized Loss |
| BFC0000747 | No Recognized Loss |
| BFC0000748 | No Recognized Loss |
| BFC0000749 | Not a Class Member |
| BFC0000750 | No Recognized Loss |
| BFC0000751 | No Recognized Loss |
| BFC0000752 | No Recognized Loss |
| BFC0000753 | No Recognized Loss |
| BFC0000754 | No Recognized Loss |
| BFC0000755 | Not a Class Member |
| BFC0000756 | Not a Class Member |
| BFC0000757 | No Recognized Loss |
| BFC0000758 | No Recognized Loss |
| BFC0000759 | No Recognized Loss |
| BFC0000760 | No Recognized Loss |
| BFC0000761 | No Recognized Loss |
| BFC0000762 | No Recognized Loss |
| BFC0000763 | No Recognized Loss |
| BFC0000764 | No Recognized Loss |
| BFC0000765 | No Recognized Loss |
| BFC0000766 | No Recognized Loss |
| BFC0000767 | No Recognized Loss |
| BFC0000768 | No Recognized Loss |
| BFC0000769 | No Recognized Loss |

| | |
|---|---|
| BFC0000770 | No Recognized Loss |
| BFC0000771 | No Recognized Loss |
| BFC0000772 | No Recognized Loss |
| BFC0000773 | No Recognized Loss |
| BFC0000774 | No Recognized Loss |
| BFC0000775 | No Recognized Loss |
| BFC0000776 | No Recognized Loss |
| BFC0000777 | No Recognized Loss |
| BFC0000778 | No Recognized Loss |
| BFC0000780 | Not a Class Member |
| BFC0000781 | No Recognized Loss |
| BFC0000782 | No Recognized Loss |
| BFC0000784 | No Recognized Loss |
| BFC0000787 | Not a Class Member |
| BFC0000788 | Not a Class Member |
| BFC0000789 | Deficient Claim Never Cured |
| BFC0000790 | Deficient Claim Never Cured |
| BFC0000791 | Deficient Claim Never Cured |
| BFC0000792 | Deficient Claim Never Cured |
| BFC0000793 | Not a Class Member |
| BFC0000794 | Deficient Claim Never Cured |
| BFC0000795 | Deficient Claim Never Cured |
| BFC0000796 | Deficient Claim Never Cured |
| BFC0000797 | Deficient Claim Never Cured |
| BFC0000798 | Deficient Claim Never Cured |
| BFC0000799 | No Recognized Loss |
| BFC0000800 | Deficient Claim Never Cured |
| BFC0000801 | Deficient Claim Never Cured |
| BFC0000804 | Deficient Claim Never Cured |
| BFC0000805 | Deficient Claim Never Cured |
| BFC0000806 | Not a Class Member |
| BFC0000807 | Deficient Claim Never Cured |
| BFC0000808 | Not a Class Member |
| BFC0000809 | Deficient Claim Never Cured |
| BFC0000810 | Deficient Claim Never Cured |
| BFC0000811 | Deficient Claim Never Cured |
| BFC0000812 | Deficient Claim Never Cured |
| BFC0000813 | Not a Class Member |
| BFC0000814 | Deficient Claim Never Cured |
| BFC0000815 | Deficient Claim Never Cured |
| BFC0000817 | No Recognized Loss |
| BFC0000818 | Deficient Claim Never Cured |
| BFC0000819 | Not a Class Member |
| BFC0000820 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0000821 | Deficient Claim Never Cured |
| BFC0000822 | Not a Class Member |
| BFC0000823 | Deficient Claim Never Cured |
| BFC0000824 | Deficient Claim Never Cured |
| BFC0000825 | Deficient Claim Never Cured |
| BFC0000826 | Deficient Claim Never Cured |
| BFC0000827 | Deficient Claim Never Cured |
| BFC0000828 | Deficient Claim Never Cured |
| BFC0000830 | Deficient Claim Never Cured |
| BFC0000831 | Not a Class Member |
| BFC0000832 | Deficient Claim Never Cured |
| BFC0000833 | Deficient Claim Never Cured |
| BFC0000834 | Not a Class Member |
| BFC0000835 | Not a Class Member |
| BFC0000836 | Not a Class Member |
| BFC0000837 | Not a Class Member |
| BFC0000838 | Deficient Claim Never Cured |
| BFC0000839 | Deficient Claim Never Cured |
| BFC0000840 | Deficient Claim Never Cured |
| BFC0000841 | Deficient Claim Never Cured |
| BFC0000842 | No Recognized Loss |
| BFC0000843 | Deficient Claim Never Cured |
| BFC0000844 | No Recognized Loss |
| BFC0000845 | No Recognized Loss |
| BFC0000846 | Deficient Claim Never Cured |
| BFC0000847 | Deficient Claim Never Cured |
| BFC0000848 | No Recognized Loss |
| BFC0000849 | No Recognized Loss |
| BFC0000850 | No Recognized Loss |
| BFC0000851 | No Recognized Loss |
| BFC0000852 | No Recognized Loss |
| BFC0000854 | Deficient Claim Never Cured |
| BFC0000855 | Not a Class Member |
| BFC0000856 | Not a Class Member |
| BFC0000857 | No Recognized Loss |
| BFC0000858 | Deficient Claim Never Cured |
| BFC0000859 | Deficient Claim Never Cured |
| BFC0000861 | Deficient Claim Never Cured |
| BFC0000862 | No Recognized Loss |
| BFC0000863 | Not a Class Member |
| BFC0000864 | No Recognized Loss |
| BFC0000865 | No Recognized Loss |
| BFC0000866 | Not a Class Member |
| BFC0000867 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0000868 | No Recognized Loss |
| BFC0000869 | Deficient Claim Never Cured |
| BFC0000870 | No Recognized Loss |
| BFC0000871 | No Recognized Loss |
| BFC0000872 | No Recognized Loss |
| BFC0000873 | Not a Class Member |
| BFC0000875 | No Recognized Loss |
| BFC0000877 | No Recognized Loss |
| BFC0000880 | No Recognized Loss |
| BFC0000881 | No Recognized Loss |
| BFC0000882 | No Recognized Loss |
| BFC0000883 | No Recognized Loss |
| BFC0000884 | No Recognized Loss |
| BFC0000885 | No Recognized Loss |
| BFC0000886 | No Recognized Loss |
| BFC0000887 | No Recognized Loss |
| BFC0000888 | No Recognized Loss |
| BFC0000889 | No Recognized Loss |
| BFC0000890 | No Recognized Loss |
| BFC0000891 | No Recognized Loss |
| BFC0000892 | No Recognized Loss |
| BFC0000893 | No Recognized Loss |
| BFC0000894 | No Recognized Loss |
| BFC0000896 | No Recognized Loss |
| BFC0000897 | No Recognized Loss |
| BFC0000899 | No Recognized Loss |
| BFC0000900 | No Recognized Loss |
| BFC0000921 | No Recognized Loss |
| BFC0000923 | No Recognized Loss |
| BFC0000924 | No Recognized Loss |
| BFC0000926 | Not a Class Member |
| BFC0000928 | No Recognized Loss |
| BFC0000929 | No Recognized Loss |
| BFC0000931 | Not a Class Member |
| BFC0000932 | Not a Class Member |
| BFC0000933 | No Recognized Loss |
| BFC0000934 | Not a Class Member |
| BFC0000935 | Not a Class Member |
| BFC0000936 | No Recognized Loss |
| BFC0000937 | No Recognized Loss |
| BFC0000938 | No Recognized Loss |
| BFC0000939 | No Recognized Loss |
| BFC0000940 | No Recognized Loss |
| BFC0000941 | No Recognized Loss |

| | |
|---|---|
| BFC0000942 | No Recognized Loss |
| BFC0000943 | No Recognized Loss |
| BFC0000944 | Deficient Claim Never Cured |
| BFC0000945 | No Recognized Loss |
| BFC0000946 | No Recognized Loss |
| BFC0000947 | No Recognized Loss |
| BFC0000948 | No Recognized Loss |
| BFC0000949 | No Recognized Loss |
| BFC0000950 | No Recognized Loss |
| BFC0000951 | No Recognized Loss |
| BFC0000952 | No Recognized Loss |
| BFC0000953 | No Recognized Loss |
| BFC0000954 | No Recognized Loss |
| BFC0000955 | No Recognized Loss |
| BFC0000957 | No Recognized Loss |
| BFC0000958 | No Recognized Loss |
| BFC0000959 | Not a Class Member |
| BFC0000960 | Deficient Claim Never Cured |
| BFC0000961 | Not a Class Member |
| BFC0000962 | No Recognized Loss |
| BFC0000967 | No Recognized Loss |
| BFC0000968 | No Recognized Loss |
| BFC0000969 | No Recognized Loss |
| BFC0001218 | No Recognized Loss |
| BFC0001219 | No Recognized Loss |
| BFC0001220 | No Recognized Loss |
| BFC0001221 | No Recognized Loss |
| BFC0001222 | No Recognized Loss |
| BFC0001223 | No Recognized Loss |
| BFC0001224 | Deficient Claim Never Cured |
| BFC0001227 | Not a Class Member |
| BFC0001261 | Deficient Claim Never Cured |
| BFC0001281 | Duplicate |
| BFC0001290 | Not a Class Member |
| BFC0001291 | Not a Class Member |
| BFC0001292 | Not a Class Member |
| BFC0001293 | Not a Class Member |
| BFC0001294 | Not a Class Member |
| BFC0001295 | Not a Class Member |
| BFC0001296 | No Recognized Loss |
| BFC0001297 | No Recognized Loss |
| BFC0001299 | No Recognized Loss |
| BFC0001303 | No Recognized Loss |
| BFC0001304 | No Recognized Loss |

| | |
|---|---|
| BFC0001305 | No Recognized Loss |
| BFC0001306 | No Recognized Loss |
| BFC0001307 | No Recognized Loss |
| BFC0001308 | No Recognized Loss |
| BFC0001309 | Not a Class Member |
| BFC0001310 | Not a Class Member |
| BFC0001311 | Not a Class Member |
| BFC0001312 | Not a Class Member |
| BFC0001313 | Not a Class Member |
| BFC0001314 | Not a Class Member |
| BFC0001315 | Not a Class Member |
| BFC0001316 | Not a Class Member |
| BFC0001317 | Not a Class Member |
| BFC0001318 | Not a Class Member |
| BFC0001319 | Not a Class Member |
| BFC0001320 | Not a Class Member |
| BFC0001321 | Not a Class Member |
| BFC0001322 | Not a Class Member |
| BFC0001323 | Not a Class Member |
| BFC0001324 | Not a Class Member |
| BFC0001325 | Not a Class Member |
| BFC0001326 | Not a Class Member |
| BFC0001327 | Not a Class Member |
| BFC0001328 | Not a Class Member |
| BFC0001329 | Not a Class Member |
| BFC0001330 | Not a Class Member |
| BFC0001331 | Not a Class Member |
| BFC0001332 | Not a Class Member |
| BFC0001333 | Not a Class Member |
| BFC0001334 | Not a Class Member |
| BFC0001335 | Not a Class Member |
| BFC0001336 | Not a Class Member |
| BFC0001337 | Not a Class Member |
| BFC0001338 | Not a Class Member |
| BFC0001339 | Not a Class Member |
| BFC0001340 | Not a Class Member |
| BFC0001341 | Not a Class Member |
| BFC0001342 | Not a Class Member |
| BFC0001344 | Not a Class Member |
| BFC0001345 | Not a Class Member |
| BFC0001346 | Not a Class Member |
| BFC0001347 | Not a Class Member |
| BFC0001348 | Not a Class Member |
| BFC0001350 | Not a Class Member |

| | |
|---|---|
| BFC0001351 | Not a Class Member |
| BFC0001352 | Not a Class Member |
| BFC0001353 | Not a Class Member |
| BFC0001354 | Not a Class Member |
| BFC0001355 | Not a Class Member |
| BFC0001356 | Not a Class Member |
| BFC0001357 | Not a Class Member |
| BFC0001358 | Not a Class Member |
| BFC0001359 | Not a Class Member |
| BFC0001360 | Not a Class Member |
| BFC0001361 | Not a Class Member |
| BFC0001362 | Not a Class Member |
| BFC0001363 | Not a Class Member |
| BFC0001364 | Not a Class Member |
| BFC0001365 | Not a Class Member |
| BFC0001366 | Not a Class Member |
| BFC0001367 | Not a Class Member |
| BFC0001368 | Not a Class Member |
| BFC0001369 | Not a Class Member |
| BFC0001370 | Not a Class Member |
| BFC0001371 | Not a Class Member |
| BFC0001372 | Not a Class Member |
| BFC0001373 | Not a Class Member |
| BFC0001374 | Not a Class Member |
| BFC0001376 | Not a Class Member |
| BFC0001377 | Not a Class Member |
| BFC0001378 | Not a Class Member |
| BFC0001379 | Not a Class Member |
| BFC0001380 | Not a Class Member |
| BFC0001381 | Not a Class Member |
| BFC0001382 | Not a Class Member |
| BFC0001383 | Not a Class Member |
| BFC0001384 | Not a Class Member |
| BFC0001385 | Not a Class Member |
| BFC0001386 | Not a Class Member |
| BFC0001387 | Not a Class Member |
| BFC0001388 | Not a Class Member |
| BFC0001389 | No Recognized Loss |
| BFC0001390 | No Recognized Loss |
| BFC0001391 | No Recognized Loss |
| BFC0001392 | Not a Class Member |
| BFC0001393 | No Recognized Loss |
| BFC0001394 | No Recognized Loss |
| BFC0001395 | No Recognized Loss |

| | |
|---|---|
| BFC0001396 | No Recognized Loss |
| BFC0001397 | No Recognized Loss |
| BFC0001399 | No Recognized Loss |
| BFC0001400 | No Recognized Loss |
| BFC0001401 | No Recognized Loss |
| BFC0001402 | No Recognized Loss |
| BFC0001403 | No Recognized Loss |
| BFC0001404 | Deficient Claim Never Cured |
| BFC0001405 | No Recognized Loss |
| BFC0001406 | No Recognized Loss |
| BFC0001407 | No Recognized Loss |
| BFC0001408 | No Recognized Loss |
| BFC0001409 | Deficient Claim Never Cured |
| BFC0001410 | No Recognized Loss |
| BFC0001411 | No Recognized Loss |
| BFC0001412 | No Recognized Loss |
| BFC0001413 | No Recognized Loss |
| BFC0001414 | No Recognized Loss |
| BFC0001415 | Deficient Claim Never Cured |
| BFC0001416 | No Recognized Loss |
| BFC0001417 | No Recognized Loss |
| BFC0001418 | No Recognized Loss |
| BFC0001419 | No Recognized Loss |
| BFC0001420 | No Recognized Loss |
| BFC0001421 | No Recognized Loss |
| BFC0001422 | No Recognized Loss |
| BFC0001423 | No Recognized Loss |
| BFC0001424 | No Recognized Loss |
| BFC0001425 | No Recognized Loss |
| BFC0001426 | No Recognized Loss |
| BFC0001427 | No Recognized Loss |
| BFC0001428 | No Recognized Loss |
| BFC0001429 | No Recognized Loss |
| BFC0001430 | No Recognized Loss |
| BFC0001431 | No Recognized Loss |
| BFC0001432 | No Recognized Loss |
| BFC0001433 | No Recognized Loss |
| BFC0001434 | No Recognized Loss |
| BFC0001435 | No Recognized Loss |
| BFC0001436 | No Recognized Loss |
| BFC0001437 | No Recognized Loss |
| BFC0001438 | No Recognized Loss |
| BFC0001439 | No Recognized Loss |
| BFC0001440 | No Recognized Loss |

| | |
|---|---|
| BFC0001441 | No Recognized Loss |
| BFC0001442 | No Recognized Loss |
| BFC0001443 | No Recognized Loss |
| BFC0001444 | No Recognized Loss |
| BFC0001445 | No Recognized Loss |
| BFC0001446 | No Recognized Loss |
| BFC0001447 | No Recognized Loss |
| BFC0001448 | No Recognized Loss |
| BFC0001449 | No Recognized Loss |
| BFC0001450 | No Recognized Loss |
| BFC0001451 | No Recognized Loss |
| BFC0001452 | No Recognized Loss |
| BFC0001453 | No Recognized Loss |
| BFC0001454 | No Recognized Loss |
| BFC0001455 | No Recognized Loss |
| BFC0001457 | No Recognized Loss |
| BFC0001458 | No Recognized Loss |
| BFC0001459 | No Recognized Loss |
| BFC0001460 | No Recognized Loss |
| BFC0001462 | No Recognized Loss |
| BFC0001463 | No Recognized Loss |
| BFC0001464 | No Recognized Loss |
| BFC0001465 | No Recognized Loss |
| BFC0001466 | No Recognized Loss |
| BFC0001467 | Not a Class Member |
| BFC0001469 | No Recognized Loss |
| BFC0001470 | No Recognized Loss |
| BFC0001471 | No Recognized Loss |
| BFC0001472 | Not a Class Member |
| BFC0001473 | Not a Class Member |
| BFC0001474 | No Recognized Loss |
| BFC0001475 | No Recognized Loss |
| BFC0001476 | No Recognized Loss |
| BFC0001477 | No Recognized Loss |
| BFC0001478 | No Recognized Loss |
| BFC0001479 | No Recognized Loss |
| BFC0001480 | No Recognized Loss |
| BFC0001481 | No Recognized Loss |
| BFC0001482 | No Recognized Loss |
| BFC0001483 | No Recognized Loss |
| BFC0001484 | No Recognized Loss |
| BFC0001485 | No Recognized Loss |
| BFC0001486 | No Recognized Loss |
| BFC0001487 | No Recognized Loss |

| | |
|---|---|
| BFC0001488 | No Recognized Loss |
| BFC0001489 | No Recognized Loss |
| BFC0001490 | No Recognized Loss |
| BFC0001491 | No Recognized Loss |
| BFC0001492 | No Recognized Loss |
| BFC0001493 | No Recognized Loss |
| BFC0001494 | No Recognized Loss |
| BFC0001495 | No Recognized Loss |
| BFC0001496 | No Recognized Loss |
| BFC0001497 | No Recognized Loss |
| BFC0001498 | Deficient Claim Never Cured |
| BFC0001499 | No Recognized Loss |
| BFC0001500 | No Recognized Loss |
| BFC0001501 | No Recognized Loss |
| BFC0001502 | No Recognized Loss |
| BFC0001503 | No Recognized Loss |
| BFC0001504 | No Recognized Loss |
| BFC0001505 | No Recognized Loss |
| BFC0001506 | No Recognized Loss |
| BFC0001507 | No Recognized Loss |
| BFC0001508 | No Recognized Loss |
| BFC0001509 | No Recognized Loss |
| BFC0001510 | No Recognized Loss |
| BFC0001511 | No Recognized Loss |
| BFC0001512 | No Recognized Loss |
| BFC0001513 | No Recognized Loss |
| BFC0001514 | No Recognized Loss |
| BFC0001515 | Not a Class Member |
| BFC0001516 | Not a Class Member |
| BFC0001517 | Not a Class Member |
| BFC0001518 | Not a Class Member |
| BFC0001519 | Not a Class Member |
| BFC0001521 | Not a Class Member |
| BFC0001522 | Not a Class Member |
| BFC0001523 | Not a Class Member |
| BFC0001524 | Not a Class Member |
| BFC0001525 | Not a Class Member |
| BFC0001526 | Not a Class Member |
| BFC0001527 | Not a Class Member |
| BFC0001528 | Not a Class Member |
| BFC0001529 | Not a Class Member |
| BFC0001530 | Not a Class Member |
| BFC0001531 | Not a Class Member |
| BFC0001532 | Not a Class Member |

| | |
|---|---|
| BFC0001533 | Not a Class Member |
| BFC0001534 | Not a Class Member |
| BFC0001535 | Not a Class Member |
| BFC0001536 | Not a Class Member |
| BFC0001537 | Not a Class Member |
| BFC0001538 | Not a Class Member |
| BFC0001539 | Not a Class Member |
| BFC0001540 | Not a Class Member |
| BFC0001541 | Not a Class Member |
| BFC0001542 | Not a Class Member |
| BFC0001543 | Not a Class Member |
| BFC0001544 | Not a Class Member |
| BFC0001545 | Not a Class Member |
| BFC0001546 | Not a Class Member |
| BFC0001547 | Not a Class Member |
| BFC0001548 | Not a Class Member |
| BFC0001549 | Not a Class Member |
| BFC0001550 | Not a Class Member |
| BFC0001551 | Not a Class Member |
| BFC0001552 | Not a Class Member |
| BFC0001553 | Not a Class Member |
| BFC0001554 | Not a Class Member |
| BFC0001556 | Not a Class Member |
| BFC0001557 | Not a Class Member |
| BFC0001559 | Not a Class Member |
| BFC0001560 | Not a Class Member |
| BFC0001561 | Not a Class Member |
| BFC0001562 | Not a Class Member |
| BFC0001563 | Not a Class Member |
| BFC0001564 | Not a Class Member |
| BFC0001565 | Not a Class Member |
| BFC0001566 | Not a Class Member |
| BFC0001567 | Not a Class Member |
| BFC0001568 | Not a Class Member |
| BFC0001569 | Not a Class Member |
| BFC0001570 | Not a Class Member |
| BFC0001571 | Not a Class Member |
| BFC0001572 | Not a Class Member |
| BFC0001573 | No Recognized Loss |
| BFC0001577 | Deficient Claim Never Cured |
| BFC0001578 | No Recognized Loss |
| BFC0001579 | No Recognized Loss |
| BFC0001580 | No Recognized Loss |
| BFC0001581 | No Recognized Loss |

| | |
|---|---|
| BFC0001582 | No Recognized Loss |
| BFC0001583 | No Recognized Loss |
| BFC0001584 | No Recognized Loss |
| BFC0001585 | Deficient Claim Never Cured |
| BFC0001586 | No Recognized Loss |
| BFC0001587 | No Recognized Loss |
| BFC0001588 | Deficient Claim Never Cured |
| BFC0001589 | No Recognized Loss |
| BFC0001590 | No Recognized Loss |
| BFC0001592 | Deficient Claim Never Cured |
| BFC0001593 | No Recognized Loss |
| BFC0001594 | Not a Class Member |
| BFC0001595 | Not a Class Member |
| BFC0001596 | Not a Class Member |
| BFC0001597 | Not a Class Member |
| BFC0001598 | No Recognized Loss |
| BFC0001599 | No Recognized Loss |
| BFC0001600 | No Recognized Loss |
| BFC0001601 | No Recognized Loss |
| BFC0001602 | No Recognized Loss |
| BFC0001603 | No Recognized Loss |
| BFC0001604 | No Recognized Loss |
| BFC0001605 | No Recognized Loss |
| BFC0001606 | No Recognized Loss |
| BFC0001607 | No Recognized Loss |
| BFC0001608 | No Recognized Loss |
| BFC0001609 | No Recognized Loss |
| BFC0001610 | No Recognized Loss |
| BFC0001611 | No Recognized Loss |
| BFC0001612 | No Recognized Loss |
| BFC0001613 | No Recognized Loss |
| BFC0001614 | No Recognized Loss |
| BFC0001615 | No Recognized Loss |
| BFC0001616 | No Recognized Loss |
| BFC0001617 | No Recognized Loss |
| BFC0001618 | No Recognized Loss |
| BFC0001619 | No Recognized Loss |
| BFC0001620 | No Recognized Loss |
| BFC0001621 | No Recognized Loss |
| BFC0001622 | No Recognized Loss |
| BFC0001623 | No Recognized Loss |
| BFC0001624 | No Recognized Loss |
| BFC0001625 | No Recognized Loss |
| BFC0001626 | No Recognized Loss |

| | |
|---|---|
| BFC0001627 | No Recognized Loss |
| BFC0001628 | No Recognized Loss |
| BFC0001629 | No Recognized Loss |
| BFC0001630 | No Recognized Loss |
| BFC0001631 | No Recognized Loss |
| BFC0001632 | No Recognized Loss |
| BFC0001633 | Not a Class Member |
| BFC0001634 | No Recognized Loss |
| BFC0001635 | No Recognized Loss |
| BFC0001636 | No Recognized Loss |
| BFC0001637 | No Recognized Loss |
| BFC0001638 | No Recognized Loss |
| BFC0001639 | No Recognized Loss |
| BFC0001640 | No Recognized Loss |
| BFC0001642 | Deficient Claim Never Cured |
| BFC0001643 | No Recognized Loss |
| BFC0001644 | No Recognized Loss |
| BFC0001645 | No Recognized Loss |
| BFC0001646 | No Recognized Loss |
| BFC0001647 | No Recognized Loss |
| BFC0001648 | No Recognized Loss |
| BFC0001649 | No Recognized Loss |
| BFC0001650 | No Recognized Loss |
| BFC0001651 | No Recognized Loss |
| BFC0001652 | Not a Class Member |
| BFC0001653 | Not a Class Member |
| BFC0001654 | No Recognized Loss |
| BFC0001655 | No Recognized Loss |
| BFC0001656 | Not a Class Member |
| BFC0001657 | No Recognized Loss |
| BFC0001658 | No Recognized Loss |
| BFC0001659 | No Recognized Loss |
| BFC0001660 | No Recognized Loss |
| BFC0001661 | Not a Class Member |
| BFC0001663 | Not a Class Member |
| BFC0001664 | No Recognized Loss |
| BFC0001665 | Not a Class Member |
| BFC0001666 | Not a Class Member |
| BFC0001667 | No Recognized Loss |
| BFC0001668 | No Recognized Loss |
| BFC0001669 | No Recognized Loss |
| BFC0001670 | No Recognized Loss |
| BFC0001671 | No Recognized Loss |
| BFC0001672 | No Recognized Loss |

| | |
|---|---|
| BFC0001673 | Not a Class Member |
| BFC0001674 | No Recognized Loss |
| BFC0001675 | Not a Class Member |
| BFC0001676 | Not a Class Member |
| BFC0001677 | No Recognized Loss |
| BFC0001678 | No Recognized Loss |
| BFC0001679 | No Recognized Loss |
| BFC0001680 | No Recognized Loss |
| BFC0001681 | No Recognized Loss |
| BFC0001682 | No Recognized Loss |
| BFC0001683 | Not a Class Member |
| BFC0001684 | No Recognized Loss |
| BFC0001685 | No Recognized Loss |
| BFC0001686 | No Recognized Loss |
| BFC0001687 | No Recognized Loss |
| BFC0001688 | No Recognized Loss |
| BFC0001689 | No Recognized Loss |
| BFC0001690 | No Recognized Loss |
| BFC0001691 | No Recognized Loss |
| BFC0001692 | No Recognized Loss |
| BFC0001693 | Not a Class Member |
| BFC0001694 | No Recognized Loss |
| BFC0001695 | No Recognized Loss |
| BFC0001696 | No Recognized Loss |
| BFC0001697 | Not a Class Member |
| BFC0001698 | No Recognized Loss |
| BFC0001699 | No Recognized Loss |
| BFC0001700 | No Recognized Loss |
| BFC0001701 | No Recognized Loss |
| BFC0001702 | No Recognized Loss |
| BFC0001703 | No Recognized Loss |
| BFC0001704 | No Recognized Loss |
| BFC0001705 | Deficient Claim Never Cured |
| BFC0001706 | Deficient Claim Never Cured |
| BFC0001707 | No Recognized Loss |
| BFC0001708 | No Recognized Loss |
| BFC0001709 | No Recognized Loss |
| BFC0001710 | No Recognized Loss |
| BFC0001711 | No Recognized Loss |
| BFC0001712 | No Recognized Loss |
| BFC0001713 | No Recognized Loss |
| BFC0001714 | No Recognized Loss |
| BFC0001715 | Not a Class Member |
| BFC0001716 | No Recognized Loss |

| | |
|---|---|
| BFC0001718 | No Recognized Loss |
| BFC0001719 | No Recognized Loss |
| BFC0001720 | No Recognized Loss |
| BFC0001721 | No Recognized Loss |
| BFC0001722 | No Recognized Loss |
| BFC0001723 | Not a Class Member |
| BFC0001724 | No Recognized Loss |
| BFC0001725 | No Recognized Loss |
| BFC0001726 | No Recognized Loss |
| BFC0001727 | No Recognized Loss |
| BFC0001728 | No Recognized Loss |
| BFC0001729 | No Recognized Loss |
| BFC0001730 | No Recognized Loss |
| BFC0001731 | No Recognized Loss |
| BFC0001732 | No Recognized Loss |
| BFC0001733 | No Recognized Loss |
| BFC0001734 | No Recognized Loss |
| BFC0001735 | No Recognized Loss |
| BFC0001736 | No Recognized Loss |
| BFC0001737 | No Recognized Loss |
| BFC0001738 | No Recognized Loss |
| BFC0001739 | No Recognized Loss |
| BFC0001740 | No Recognized Loss |
| BFC0001741 | No Recognized Loss |
| BFC0001742 | No Recognized Loss |
| BFC0001743 | No Recognized Loss |
| BFC0001744 | No Recognized Loss |
| BFC0001745 | No Recognized Loss |
| BFC0001746 | No Recognized Loss |
| BFC0001747 | No Recognized Loss |
| BFC0001748 | No Recognized Loss |
| BFC0001749 | No Recognized Loss |
| BFC0001750 | No Recognized Loss |
| BFC0001751 | No Recognized Loss |
| BFC0001752 | No Recognized Loss |
| BFC0001753 | No Recognized Loss |
| BFC0001754 | No Recognized Loss |
| BFC0001755 | No Recognized Loss |
| BFC0001756 | No Recognized Loss |
| BFC0001757 | No Recognized Loss |
| BFC0001758 | No Recognized Loss |
| BFC0001759 | No Recognized Loss |
| BFC0001760 | No Recognized Loss |
| BFC0001761 | No Recognized Loss |

| | |
|---|---|
| BFC0001762 | No Recognized Loss |
| BFC0001763 | Not a Class Member |
| BFC0001764 | Not a Class Member |
| BFC0001765 | No Recognized Loss |
| BFC0001766 | No Recognized Loss |
| BFC0001767 | No Recognized Loss |
| BFC0001768 | No Recognized Loss |
| BFC0001769 | No Recognized Loss |
| BFC0001770 | No Recognized Loss |
| BFC0001771 | No Recognized Loss |
| BFC0001772 | No Recognized Loss |
| BFC0001773 | No Recognized Loss |
| BFC0001774 | Deficient Claim Never Cured |
| BFC0001775 | No Recognized Loss |
| BFC0001776 | No Recognized Loss |
| BFC0001777 | No Recognized Loss |
| BFC0001778 | No Recognized Loss |
| BFC0001779 | No Recognized Loss |
| BFC0001780 | No Recognized Loss |
| BFC0001781 | No Recognized Loss |
| BFC0001782 | No Recognized Loss |
| BFC0001783 | No Recognized Loss |
| BFC0001784 | No Recognized Loss |
| BFC0001785 | No Recognized Loss |
| BFC0001786 | No Recognized Loss |
| BFC0001787 | No Recognized Loss |
| BFC0001788 | No Recognized Loss |
| BFC0001789 | No Recognized Loss |
| BFC0001790 | Deficient Claim Never Cured |
| BFC0001791 | No Recognized Loss |
| BFC0001792 | No Recognized Loss |
| BFC0001793 | No Recognized Loss |
| BFC0001794 | No Recognized Loss |
| BFC0001795 | No Recognized Loss |
| BFC0001796 | No Recognized Loss |
| BFC0001798 | No Recognized Loss |
| BFC0001799 | No Recognized Loss |
| BFC0001800 | No Recognized Loss |
| BFC0001801 | No Recognized Loss |
| BFC0001802 | No Recognized Loss |
| BFC0001803 | No Recognized Loss |
| BFC0001804 | Not a Class Member |
| BFC0001805 | No Recognized Loss |
| BFC0001806 | No Recognized Loss |

| | |
|---|---|
| BFC0001807 | No Recognized Loss |
| BFC0001808 | No Recognized Loss |
| BFC0001809 | No Recognized Loss |
| BFC0001810 | No Recognized Loss |
| BFC0001811 | No Recognized Loss |
| BFC0001812 | No Recognized Loss |
| BFC0001813 | No Recognized Loss |
| BFC0001814 | No Recognized Loss |
| BFC0001815 | No Recognized Loss |
| BFC0001816 | No Recognized Loss |
| BFC0001817 | No Recognized Loss |
| BFC0001818 | No Recognized Loss |
| BFC0001819 | No Recognized Loss |
| BFC0001820 | No Recognized Loss |
| BFC0001821 | No Recognized Loss |
| BFC0001822 | No Recognized Loss |
| BFC0001823 | No Recognized Loss |
| BFC0001824 | No Recognized Loss |
| BFC0001825 | No Recognized Loss |
| BFC0001826 | Not a Class Member |
| BFC0001829 | Not a Class Member |
| BFC0001833 | Not a Class Member |
| BFC0001841 | Not a Class Member |
| BFC0001842 | Not a Class Member |
| BFC0001843 | Not a Class Member |
| BFC0001844 | No Recognized Loss |
| BFC0001846 | Not a Class Member |
| BFC0001847 | No Recognized Loss |
| BFC0001865 | No Recognized Loss |
| BFC0001866 | No Recognized Loss |
| BFC0001867 | No Recognized Loss |
| BFC0001868 | No Recognized Loss |
| BFC0001869 | No Recognized Loss |
| BFC0001870 | No Recognized Loss |
| BFC0001871 | No Recognized Loss |
| BFC0001876 | No Recognized Loss |
| BFC0001877 | No Recognized Loss |
| BFC0001878 | No Recognized Loss |
| BFC0001880 | No Recognized Loss |
| BFC0001881 | No Recognized Loss |
| BFC0001882 | No Recognized Loss |
| BFC0001883 | No Recognized Loss |
| BFC0001884 | No Recognized Loss |
| BFC0001886 | No Recognized Loss |

| | |
|---|---|
| BFC0001888 | No Recognized Loss |
| BFC0001889 | No Recognized Loss |
| BFC0001891 | No Recognized Loss |
| BFC0001892 | No Recognized Loss |
| BFC0001893 | No Recognized Loss |
| BFC0001894 | No Recognized Loss |
| BFC0001895 | No Recognized Loss |
| BFC0001896 | No Recognized Loss |
| BFC0001897 | No Recognized Loss |
| BFC0001898 | Deficient Claim Never Cured |
| BFC0001899 | No Recognized Loss |
| BFC0001900 | No Recognized Loss |
| BFC0001901 | No Recognized Loss |
| BFC0001902 | No Recognized Loss |
| BFC0001903 | No Recognized Loss |
| BFC0001904 | No Recognized Loss |
| BFC0001906 | No Recognized Loss |
| BFC0001907 | No Recognized Loss |
| BFC0001908 | No Recognized Loss |
| BFC0001909 | No Recognized Loss |
| BFC0001911 | No Recognized Loss |
| BFC0001912 | No Recognized Loss |
| BFC0001913 | No Recognized Loss |
| BFC0001914 | No Recognized Loss |
| BFC0001916 | No Recognized Loss |
| BFC0001918 | No Recognized Loss |
| BFC0001921 | No Recognized Loss |
| BFC0001923 | No Recognized Loss |
| BFC0001924 | No Recognized Loss |
| BFC0001925 | No Documentation Provided |
| BFC0001926 | Duplicate |
| BFC0001936 | No Recognized Loss |
| BFC0001937 | No Recognized Loss |
| BFC0001941 | No Recognized Loss |
| BFC0001942 | Deficient Claim Never Cured |
| BFC0001943 | Deficient Claim Never Cured |
| BFC0001944 | No Documentation Provided |
| BFC0001948 | No Recognized Loss |
| BFC0001950 | No Recognized Loss |
| BFC0001952 | No Recognized Loss |
| BFC0001953 | No Recognized Loss |
| BFC0001954 | No Recognized Loss |
| BFC0001955 | No Recognized Loss |
| BFC0001957 | No Recognized Loss |

| | |
|---|---|
| BFC0001958 | No Recognized Loss |
| BFC0001959 | No Recognized Loss |
| BFC0001960 | No Recognized Loss |
| BFC0001961 | No Recognized Loss |
| BFC0001962 | No Recognized Loss |
| BFC0001963 | No Recognized Loss |
| BFC0001966 | No Recognized Loss |
| BFC0001967 | No Recognized Loss |
| BFC0001971 | Not a Class Member |
| BFC0001979 | No Recognized Loss |
| BFC0001980 | No Recognized Loss |
| BFC0001981 | Not a Class Member |
| BFC0001997 | No Recognized Loss |
| BFC0001998 | No Recognized Loss |
| BFC0001999 | No Recognized Loss |
| BFC0002001 | No Recognized Loss |
| BFC0002002 | No Recognized Loss |
| BFC0002003 | No Recognized Loss |
| BFC0002004 | Deficient Claim Never Cured |
| BFC0002005 | Deficient Claim Never Cured |
| BFC0002013 | No Recognized Loss |
| BFC0002014 | No Recognized Loss |
| BFC0002020 | Deficient Claim Never Cured |
| BFC0002021 | No Recognized Loss |
| BFC0002023 | No Recognized Loss |
| BFC0002025 | No Recognized Loss |
| BFC0002026 | No Recognized Loss |
| BFC0002027 | No Recognized Loss |
| BFC0002028 | No Recognized Loss |
| BFC0002029 | No Recognized Loss |
| BFC0002030 | No Recognized Loss |
| BFC0002032 | No Recognized Loss |
| BFC0002033 | No Recognized Loss |
| BFC0002038 | No Recognized Loss |
| BFC0002055 | No Recognized Loss |
| BFC0002059 | Not a Class Member |
| BFC0002063 | No Recognized Loss |
| BFC0002064 | No Recognized Loss |
| BFC0002072 | No Recognized Loss |
| BFC0002074 | No Recognized Loss |
| BFC0002075 | No Recognized Loss |
| BFC0002084 | No Recognized Loss |
| BFC0002088 | No Recognized Loss |
| BFC0002089 | No Recognized Loss |

| | |
|---|---|
| BFC0002090 | No Recognized Loss |
| BFC0002091 | No Recognized Loss |
| BFC0002092 | No Recognized Loss |
| BFC0002093 | No Recognized Loss |
| BFC0002094 | No Recognized Loss |
| BFC0002095 | No Recognized Loss |
| BFC0002096 | No Recognized Loss |
| BFC0002100 | No Recognized Loss |
| BFC0002101 | No Recognized Loss |
| BFC0002102 | No Recognized Loss |
| BFC0002103 | No Recognized Loss |
| BFC0002104 | No Recognized Loss |
| BFC0002106 | No Recognized Loss |
| BFC0002107 | No Recognized Loss |
| BFC0002108 | No Recognized Loss |
| BFC0002109 | No Recognized Loss |
| BFC0002110 | No Recognized Loss |
| BFC0002112 | No Recognized Loss |
| BFC0002113 | No Recognized Loss |
| BFC0002114 | No Recognized Loss |
| BFC0002116 | No Recognized Loss |
| BFC0002138 | No Recognized Loss |
| BFC0002139 | No Recognized Loss |
| BFC0002140 | Deficient Claim Never Cured |
| BFC0002141 | No Recognized Loss |
| BFC0002142 | Deficient Claim Never Cured |
| BFC0002147 | No Recognized Loss |
| BFC0002148 | No Recognized Loss |
| BFC0002149 | No Recognized Loss |
| BFC0002176 | No Recognized Loss |
| BFC0002182 | No Recognized Loss |
| BFC0002187 | No Recognized Loss |
| BFC0002191 | No Recognized Loss |
| BFC0002192 | No Recognized Loss |
| BFC0002196 | No Recognized Loss |
| BFC0002200 | No Recognized Loss |
| BFC0002201 | No Recognized Loss |
| BFC0002202 | No Recognized Loss |
| BFC0002203 | No Recognized Loss |
| BFC0002218 | No Recognized Loss |
| BFC0002226 | No Recognized Loss |
| BFC0002232 | No Recognized Loss |
| BFC0002233 | No Recognized Loss |
| BFC0002235 | No Recognized Loss |

| | |
|---|---|
| BFC0002236 | No Recognized Loss |
| BFC0002242 | No Recognized Loss |
| BFC0002243 | No Recognized Loss |
| BFC0002260 | No Recognized Loss |
| BFC0002272 | No Recognized Loss |
| BFC0002285 | No Recognized Loss |
| BFC0002294 | No Recognized Loss |
| BFC0002296 | No Recognized Loss |
| BFC0002319 | No Recognized Loss |
| BFC0002320 | No Recognized Loss |
| BFC0002321 | No Recognized Loss |
| BFC0002322 | No Recognized Loss |
| BFC0002323 | No Recognized Loss |
| BFC0002327 | No Recognized Loss |
| BFC0002330 | No Recognized Loss |
| BFC0002331 | No Recognized Loss |
| BFC0002346 | No Recognized Loss |
| BFC0002360 | No Recognized Loss |
| BFC0002361 | Deficient Claim Never Cured |
| BFC0002366 | No Recognized Loss |
| BFC0002367 | No Recognized Loss |
| BFC0002368 | No Recognized Loss |
| BFC0002369 | No Recognized Loss |
| BFC0002379 | No Recognized Loss |
| BFC0002381 | No Recognized Loss |
| BFC0002382 | Not a Class Member |
| BFC0002383 | Not a Class Member |
| BFC0002384 | Not a Class Member |
| BFC0002385 | Not a Class Member |
| BFC0002387 | No Recognized Loss |
| BFC0002388 | No Recognized Loss |
| BFC0002389 | No Recognized Loss |
| BFC0002391 | No Recognized Loss |
| BFC0002394 | Not a Class Member |
| BFC0002395 | No Recognized Loss |
| BFC0002397 | No Recognized Loss |
| BFC0002403 | No Recognized Loss |
| BFC0002407 | No Recognized Loss |
| BFC0002409 | Not a Class Member |
| BFC0002410 | Not a Class Member |
| BFC0002414 | Not a Class Member |
| BFC0002417 | Not a Class Member |
| BFC0002418 | Not a Class Member |
| BFC0002420 | No Recognized Loss |

| | |
|---|---|
| BFC0002421 | Not a Class Member |
| BFC0002422 | Not a Class Member |
| BFC0002423 | Not a Class Member |
| BFC0002432 | Not a Class Member |
| BFC0002442 | No Recognized Loss |
| BFC0002443 | No Recognized Loss |
| BFC0002444 | No Recognized Loss |
| BFC0002445 | No Recognized Loss |
| BFC0002446 | No Recognized Loss |
| BFC0002449 | Not a Class Member |
| BFC0002450 | Not a Class Member |
| BFC0002453 | Not a Class Member |
| BFC0002454 | Not a Class Member |
| BFC0002464 | Not a Class Member |
| BFC0002465 | Not a Class Member |
| BFC0002466 | Not a Class Member |
| BFC0002467 | Not a Class Member |
| BFC0002468 | No Recognized Loss |
| BFC0002469 | No Recognized Loss |
| BFC0002470 | No Recognized Loss |
| BFC0002471 | No Recognized Loss |
| BFC0002472 | No Recognized Loss |
| BFC0002473 | No Recognized Loss |
| BFC0002474 | No Recognized Loss |
| BFC0002477 | No Documentation Provided |
| BFC0002478 | Deficient Claim Never Cured |
| BFC0002479 | No Recognized Loss |
| BFC0002480 | No Recognized Loss |
| BFC0002482 | No Recognized Loss |
| BFC0002484 | No Recognized Loss |
| BFC0002485 | No Recognized Loss |
| BFC0002486 | No Recognized Loss |
| BFC0002487 | No Recognized Loss |
| BFC0002489 | No Recognized Loss |
| BFC0002490 | Not a Class Member |
| BFC0002491 | Deficient Claim Never Cured |
| BFC0002492 | No Recognized Loss |
| BFC0002493 | Deficient Claim Never Cured |
| BFC0002494 | No Recognized Loss |
| BFC0002495 | No Recognized Loss |
| BFC0002496 | Not a Class Member |
| BFC0002497 | No Recognized Loss |
| BFC0002498 | No Recognized Loss |
| BFC0002499 | No Recognized Loss |

| | |
|---|---|
| BFC0002500 | No Recognized Loss |
| BFC0002501 | No Recognized Loss |
| BFC0002502 | No Recognized Loss |
| BFC0002503 | No Recognized Loss |
| BFC0002504 | No Recognized Loss |
| BFC0002505 | No Recognized Loss |
| BFC0002506 | No Recognized Loss |
| BFC0002508 | Not a Class Member |
| BFC0002512 | No Recognized Loss |
| BFC0002514 | No Recognized Loss |
| BFC0002515 | No Recognized Loss |
| BFC0002516 | No Recognized Loss |
| BFC0002517 | No Recognized Loss |
| BFC0002518 | No Recognized Loss |
| BFC0002519 | No Recognized Loss |
| BFC0002520 | No Recognized Loss |
| BFC0002521 | No Recognized Loss |
| BFC0002522 | No Recognized Loss |
| BFC0002523 | No Recognized Loss |
| BFC0002524 | No Recognized Loss |
| BFC0002525 | No Recognized Loss |
| BFC0002526 | No Recognized Loss |
| BFC0002527 | No Recognized Loss |
| BFC0002528 | No Recognized Loss |
| BFC0002529 | No Recognized Loss |
| BFC0002530 | No Recognized Loss |
| BFC0002531 | No Recognized Loss |
| BFC0002532 | No Recognized Loss |
| BFC0002533 | No Recognized Loss |
| BFC0002534 | No Recognized Loss |
| BFC0002535 | No Recognized Loss |
| BFC0002536 | No Recognized Loss |
| BFC0002537 | No Recognized Loss |
| BFC0002538 | No Recognized Loss |
| BFC0002539 | No Recognized Loss |
| BFC0002540 | No Recognized Loss |
| BFC0002541 | No Recognized Loss |
| BFC0002542 | No Recognized Loss |
| BFC0002543 | No Recognized Loss |
| BFC0002544 | No Recognized Loss |
| BFC0002545 | No Recognized Loss |
| BFC0002546 | No Recognized Loss |
| BFC0002547 | No Recognized Loss |
| BFC0002548 | No Recognized Loss |

| | |
|---|---|
| BFC0002549 | No Recognized Loss |
| BFC0002550 | No Recognized Loss |
| BFC0002551 | No Recognized Loss |
| BFC0002552 | No Recognized Loss |
| BFC0002553 | No Recognized Loss |
| BFC0002554 | No Recognized Loss |
| BFC0002555 | No Recognized Loss |
| BFC0002556 | No Recognized Loss |
| BFC0002557 | No Recognized Loss |
| BFC0002558 | No Recognized Loss |
| BFC0002559 | No Recognized Loss |
| BFC0002560 | No Recognized Loss |
| BFC0002561 | No Recognized Loss |
| BFC0002562 | No Recognized Loss |
| BFC0002563 | No Recognized Loss |
| BFC0002564 | No Recognized Loss |
| BFC0002565 | No Recognized Loss |
| BFC0002566 | No Recognized Loss |
| BFC0002567 | No Recognized Loss |
| BFC0002568 | No Recognized Loss |
| BFC0002569 | No Recognized Loss |
| BFC0002570 | No Recognized Loss |
| BFC0002571 | No Recognized Loss |
| BFC0002572 | No Recognized Loss |
| BFC0002573 | No Recognized Loss |
| BFC0002574 | No Recognized Loss |
| BFC0002575 | No Recognized Loss |
| BFC0002576 | No Recognized Loss |
| BFC0002577 | No Recognized Loss |
| BFC0002578 | No Recognized Loss |
| BFC0002579 | No Recognized Loss |
| BFC0002580 | No Recognized Loss |
| BFC0002581 | No Recognized Loss |
| BFC0002582 | No Recognized Loss |
| BFC0002583 | No Recognized Loss |
| BFC0002584 | No Recognized Loss |
| BFC0002585 | No Recognized Loss |
| BFC0002586 | No Recognized Loss |
| BFC0002587 | No Recognized Loss |
| BFC0002588 | No Recognized Loss |
| BFC0002589 | No Recognized Loss |
| BFC0002590 | No Recognized Loss |
| BFC0002591 | No Recognized Loss |
| BFC0002592 | No Recognized Loss |

| | |
|---|---|
| BFC0002593 | No Recognized Loss |
| BFC0002594 | No Recognized Loss |
| BFC0002595 | No Recognized Loss |
| BFC0002596 | No Recognized Loss |
| BFC0002597 | No Recognized Loss |
| BFC0002598 | No Recognized Loss |
| BFC0002599 | No Recognized Loss |
| BFC0002600 | No Recognized Loss |
| BFC0002601 | No Recognized Loss |
| BFC0002602 | No Recognized Loss |
| BFC0002603 | No Recognized Loss |
| BFC0002604 | No Recognized Loss |
| BFC0002605 | No Recognized Loss |
| BFC0002606 | No Recognized Loss |
| BFC0002607 | No Recognized Loss |
| BFC0002608 | No Recognized Loss |
| BFC0002609 | No Recognized Loss |
| BFC0002610 | No Recognized Loss |
| BFC0002611 | No Recognized Loss |
| BFC0002612 | No Recognized Loss |
| BFC0002613 | No Recognized Loss |
| BFC0002614 | No Recognized Loss |
| BFC0002615 | No Recognized Loss |
| BFC0002616 | No Recognized Loss |
| BFC0002617 | No Recognized Loss |
| BFC0002618 | No Recognized Loss |
| BFC0002619 | No Recognized Loss |
| BFC0002622 | No Recognized Loss |
| BFC0002623 | No Recognized Loss |
| BFC0002624 | No Recognized Loss |
| BFC0002625 | No Recognized Loss |
| BFC0002626 | No Recognized Loss |
| BFC0002627 | Deficient Claim Never Cured |
| BFC0002628 | Not a Class Member |
| BFC0002636 | Not a Class Member |
| BFC0002638 | Not a Class Member |
| BFC0002642 | Not a Class Member |
| BFC0002646 | Not a Class Member |
| BFC0002650 | Duplicate |
| BFC0002651 | Duplicate |
| BFC0002652 | Not a Class Member |
| BFC0002654 | Duplicate |
| BFC0002656 | Not a Class Member |
| BFC0002658 | Not a Class Member |

| | |
|---|---|
| BFC0002660 | No Recognized Loss |
| BFC0002662 | No Recognized Loss |
| BFC0002664 | No Recognized Loss |
| BFC0002665 | No Recognized Loss |
| BFC0002666 | No Recognized Loss |
| BFC0002667 | No Recognized Loss |
| BFC0002668 | No Recognized Loss |
| BFC0002669 | No Recognized Loss |
| BFC0002670 | No Recognized Loss |
| BFC0002671 | Deficient Claim Never Cured |
| BFC0002672 | No Recognized Loss |
| BFC0002673 | No Recognized Loss |
| BFC0002674 | Deficient Claim Never Cured |
| BFC0002675 | No Recognized Loss |
| BFC0002679 | Not a Class Member |
| BFC0002680 | No Recognized Loss |
| BFC0002681 | No Recognized Loss |
| BFC0002682 | No Recognized Loss |
| BFC0002683 | No Recognized Loss |
| BFC0002684 | No Recognized Loss |
| BFC0002685 | Deficient Claim Never Cured |
| BFC0002687 | Not a Class Member |
| BFC0002688 | Not a Class Member |
| BFC0002689 | Not a Class Member |
| BFC0002690 | Not a Class Member |
| BFC0002691 | No Recognized Loss |
| BFC0002692 | No Recognized Loss |
| BFC0002693 | Deficient Claim Never Cured |
| BFC0002695 | Deficient Claim Never Cured |
| BFC0002696 | No Recognized Loss |
| BFC0002697 | No Recognized Loss |
| BFC0002698 | No Recognized Loss |
| BFC0002699 | No Recognized Loss |
| BFC0002700 | No Recognized Loss |
| BFC0002702 | No Recognized Loss |
| BFC0002703 | No Recognized Loss |
| BFC0002704 | No Recognized Loss |
| BFC0002705 | No Recognized Loss |
| BFC0002706 | No Recognized Loss |
| BFC0002707 | No Recognized Loss |
| BFC0002708 | No Recognized Loss |
| BFC0002709 | No Recognized Loss |
| BFC0002710 | No Recognized Loss |
| BFC0002712 | No Recognized Loss |

| | |
|---|---|
| BFC0002713 | No Recognized Loss |
| BFC0002714 | No Recognized Loss |
| BFC0002715 | No Recognized Loss |
| BFC0002716 | No Recognized Loss |
| BFC0002717 | No Recognized Loss |
| BFC0002718 | No Recognized Loss |
| BFC0002719 | No Recognized Loss |
| BFC0002720 | No Recognized Loss |
| BFC0002721 | No Recognized Loss |
| BFC0002722 | No Recognized Loss |
| BFC0002723 | No Recognized Loss |
| BFC0002724 | No Recognized Loss |
| BFC0002725 | No Recognized Loss |
| BFC0002726 | No Recognized Loss |
| BFC0002727 | No Recognized Loss |
| BFC0002729 | No Recognized Loss |
| BFC0002730 | No Recognized Loss |
| BFC0002731 | No Recognized Loss |
| BFC0002732 | No Recognized Loss |
| BFC0002733 | No Recognized Loss |
| BFC0002735 | No Recognized Loss |
| BFC0002737 | No Recognized Loss |
| BFC0002738 | No Recognized Loss |
| BFC0002739 | No Recognized Loss |
| BFC0002740 | No Recognized Loss |
| BFC0002741 | No Recognized Loss |
| BFC0002742 | No Recognized Loss |
| BFC0002743 | No Recognized Loss |
| BFC0002744 | No Recognized Loss |
| BFC0002745 | No Recognized Loss |
| BFC0002746 | No Recognized Loss |
| BFC0002747 | No Recognized Loss |
| BFC0002748 | No Recognized Loss |
| BFC0002750 | No Recognized Loss |
| BFC0002751 | No Recognized Loss |
| BFC0002752 | No Recognized Loss |
| BFC0002753 | No Recognized Loss |
| BFC0002754 | No Recognized Loss |
| BFC0002755 | No Recognized Loss |
| BFC0002756 | No Recognized Loss |
| BFC0002757 | No Recognized Loss |
| BFC0002758 | No Recognized Loss |
| BFC0002759 | No Recognized Loss |
| BFC0002760 | No Recognized Loss |

| | |
|---|---|
| BFC0002763 | No Recognized Loss |
| BFC0002764 | No Recognized Loss |
| BFC0002765 | No Recognized Loss |
| BFC0002766 | No Recognized Loss |
| BFC0002767 | No Recognized Loss |
| BFC0002768 | No Recognized Loss |
| BFC0002769 | No Recognized Loss |
| BFC0002770 | No Recognized Loss |
| BFC0002771 | No Recognized Loss |
| BFC0002772 | No Recognized Loss |
| BFC0002773 | No Recognized Loss |
| BFC0002774 | No Recognized Loss |
| BFC0002775 | No Recognized Loss |
| BFC0002776 | No Recognized Loss |
| BFC0002777 | No Recognized Loss |
| BFC0002779 | No Recognized Loss |
| BFC0002780 | No Recognized Loss |
| BFC0002781 | No Recognized Loss |
| BFC0002782 | No Recognized Loss |
| BFC0002783 | No Recognized Loss |
| BFC0002785 | No Recognized Loss |
| BFC0002786 | No Recognized Loss |
| BFC0002787 | No Recognized Loss |
| BFC0002788 | No Recognized Loss |
| BFC0002789 | No Recognized Loss |
| BFC0002791 | No Recognized Loss |
| BFC0002792 | No Recognized Loss |
| BFC0002793 | No Recognized Loss |
| BFC0002794 | No Recognized Loss |
| BFC0002795 | No Recognized Loss |
| BFC0002796 | No Recognized Loss |
| BFC0002797 | No Recognized Loss |
| BFC0002798 | No Recognized Loss |
| BFC0002799 | No Recognized Loss |
| BFC0002800 | No Recognized Loss |
| BFC0002801 | No Recognized Loss |
| BFC0002802 | No Recognized Loss |
| BFC0002803 | No Recognized Loss |
| BFC0002804 | No Recognized Loss |
| BFC0002805 | No Recognized Loss |
| BFC0002806 | No Recognized Loss |
| BFC0002807 | No Recognized Loss |
| BFC0002808 | No Recognized Loss |
| BFC0002809 | No Recognized Loss |

| | |
|---|---|
| BFC0002810 | No Recognized Loss |
| BFC0002811 | No Recognized Loss |
| BFC0002812 | No Recognized Loss |
| BFC0002813 | No Recognized Loss |
| BFC0002814 | No Recognized Loss |
| BFC0002816 | No Recognized Loss |
| BFC0002817 | No Recognized Loss |
| BFC0002818 | No Recognized Loss |
| BFC0002819 | No Recognized Loss |
| BFC0002820 | No Recognized Loss |
| BFC0002822 | No Recognized Loss |
| BFC0002823 | No Recognized Loss |
| BFC0002825 | No Recognized Loss |
| BFC0002826 | No Recognized Loss |
| BFC0002827 | No Recognized Loss |
| BFC0002828 | No Recognized Loss |
| BFC0002829 | No Recognized Loss |
| BFC0002830 | No Recognized Loss |
| BFC0002833 | No Recognized Loss |
| BFC0002836 | No Recognized Loss |
| BFC0002838 | No Recognized Loss |
| BFC0002839 | No Recognized Loss |
| BFC0002840 | No Recognized Loss |
| BFC0002857 | No Recognized Loss |
| BFC0002867 | Deficient Claim Never Cured |
| BFC0002870 | No Recognized Loss |
| BFC0002871 | No Recognized Loss |
| BFC0002872 | Not a Class Member |
| BFC0002873 | No Recognized Loss |
| BFC0002875 | No Recognized Loss |
| BFC0002882 | No Recognized Loss |
| BFC0002883 | No Recognized Loss |
| BFC0002884 | No Recognized Loss |
| BFC0002885 | No Recognized Loss |
| BFC0002886 | No Recognized Loss |
| BFC0002888 | No Recognized Loss |
| BFC0002889 | Deficient Claim Never Cured |
| BFC0002890 | Deficient Claim Never Cured |
| BFC0002893 | Deficient Claim Never Cured |
| BFC0002894 | No Recognized Loss |
| BFC0002895 | No Recognized Loss |
| BFC0002896 | Not a Class Member |
| BFC0002928 | No Recognized Loss |
| BFC0002929 | No Recognized Loss |

| | |
|---|---|
| BFC0002930 | No Recognized Loss |
| BFC0002931 | No Recognized Loss |
| BFC0002932 | No Recognized Loss |
| BFC0002933 | No Recognized Loss |
| BFC0002934 | Not a Class Member |
| BFC0002935 | No Recognized Loss |
| BFC0002936 | No Recognized Loss |
| BFC0002937 | No Recognized Loss |
| BFC0002938 | No Recognized Loss |
| BFC0002939 | No Recognized Loss |
| BFC0002940 | No Recognized Loss |
| BFC0002942 | No Recognized Loss |
| BFC0002945 | No Recognized Loss |
| BFC0002957 | No Recognized Loss |
| BFC0002959 | Deficient Claim Never Cured |
| BFC0002960 | No Recognized Loss |
| BFC0002963 | No Recognized Loss |
| BFC0002964 | No Recognized Loss |
| BFC0002965 | No Recognized Loss |
| BFC0002970 | No Recognized Loss |
| BFC0002976 | Deficient Claim Never Cured |
| BFC0002978 | No Recognized Loss |
| BFC0002980 | No Recognized Loss |
| BFC0002982 | No Recognized Loss |
| BFC0002985 | Deficient Claim Never Cured |
| BFC0002989 | No Recognized Loss |
| BFC0002990 | Deficient Claim Never Cured |
| BFC0002991 | No Recognized Loss |
| BFC0002996 | Deficient Claim Never Cured |
| BFC0002997 | No Recognized Loss |
| BFC0002998 | Deficient Claim Never Cured |
| BFC0002999 | Deficient Claim Never Cured |
| BFC0003007 | No Recognized Loss |
| BFC0003008 | No Recognized Loss |
| BFC0003009 | No Recognized Loss |
| BFC0003011 | No Recognized Loss |
| BFC0003013 | No Recognized Loss |
| BFC0003021 | No Recognized Loss |
| BFC0003028 | Deficient Claim Never Cured |
| BFC0003030 | No Recognized Loss |
| BFC0003031 | No Recognized Loss |
| BFC0003032 | No Recognized Loss |
| BFC0003033 | No Recognized Loss |
| BFC0003035 | No Recognized Loss |

| | |
|---|---|
| BFC0003036 | Not a Class Member |
| BFC0003038 | No Recognized Loss |
| BFC0003040 | No Recognized Loss |
| BFC0003043 | Deficient Claim Never Cured |
| BFC0003045 | Deficient Claim Never Cured |
| BFC0003060 | Not a Class Member |
| BFC0003062 | No Recognized Loss |
| BFC0003063 | No Recognized Loss |
| BFC0003064 | No Recognized Loss |
| BFC0003066 | Not a Class Member |
| BFC0003067 | Not a Class Member |
| BFC0003068 | Not a Class Member |
| BFC0003069 | No Recognized Loss |
| BFC0003071 | No Recognized Loss |
| BFC0003073 | No Recognized Loss |
| BFC0003075 | Not a Class Member |
| BFC0003076 | Not a Class Member |
| BFC0003077 | Not a Class Member |
| BFC0003078 | Not a Class Member |
| BFC0003079 | Not a Class Member |
| BFC0003080 | Not a Class Member |
| BFC0003089 | No Recognized Loss |
| BFC0003092 | No Recognized Loss |
| BFC0003094 | Not a Class Member |
| BFC0003095 | No Recognized Loss |
| BFC0003096 | No Recognized Loss |
| BFC0003097 | No Recognized Loss |
| BFC0003098 | No Recognized Loss |
| BFC0003099 | No Recognized Loss |
| BFC0003101 | No Recognized Loss |
| BFC0003102 | No Recognized Loss |
| BFC0003103 | No Recognized Loss |
| BFC0003104 | No Recognized Loss |
| BFC0003106 | No Recognized Loss |
| BFC0003113 | No Recognized Loss |
| BFC0003114 | No Recognized Loss |
| BFC0003115 | No Recognized Loss |
| BFC0003116 | No Recognized Loss |
| BFC0003117 | No Recognized Loss |
| BFC0003119 | No Recognized Loss |
| BFC0003120 | No Recognized Loss |
| BFC0003121 | Not a Class Member |
| BFC0003122 | Not a Class Member |
| BFC0003123 | Not a Class Member |

| | |
|---|---|
| BFC0003124 | Not a Class Member |
| BFC0003125 | Not a Class Member |
| BFC0003126 | Not a Class Member |
| BFC0003127 | Not a Class Member |
| BFC0003128 | Not a Class Member |
| BFC0003129 | Not a Class Member |
| BFC0003130 | Not a Class Member |
| BFC0003131 | Not a Class Member |
| BFC0003132 | No Recognized Loss |
| BFC0003134 | Not a Class Member |
| BFC0003135 | Not a Class Member |
| BFC0003138 | No Recognized Loss |
| BFC0003139 | No Recognized Loss |
| BFC0003140 | No Recognized Loss |
| BFC0003142 | No Recognized Loss |
| BFC0003143 | No Recognized Loss |
| BFC0003145 | No Recognized Loss |
| BFC0003146 | No Recognized Loss |
| BFC0003147 | No Recognized Loss |
| BFC0003149 | No Recognized Loss |
| BFC0003150 | Duplicate |
| BFC0003153 | No Recognized Loss |
| BFC0003154 | No Recognized Loss |
| BFC0003155 | Not a Class Member |
| BFC0003156 | No Recognized Loss |
| BFC0003157 | No Recognized Loss |
| BFC0003158 | No Recognized Loss |
| BFC0003159 | No Recognized Loss |
| BFC0003160 | Not a Class Member |
| BFC0003161 | No Recognized Loss |
| BFC0003162 | No Recognized Loss |
| BFC0003163 | No Recognized Loss |
| BFC0003164 | No Recognized Loss |
| BFC0003165 | No Recognized Loss |
| BFC0003166 | No Recognized Loss |
| BFC0003167 | No Recognized Loss |
| BFC0003168 | No Recognized Loss |
| BFC0003169 | No Recognized Loss |
| BFC0003170 | Not a Class Member |
| BFC0003171 | Not a Class Member |
| BFC0003172 | No Recognized Loss |
| BFC0003173 | No Recognized Loss |
| BFC0003174 | No Recognized Loss |
| BFC0003175 | No Recognized Loss |

| | |
|---|---|
| BFC0003176 | No Recognized Loss |
| BFC0003177 | No Recognized Loss |
| BFC0003179 | No Recognized Loss |
| BFC0003180 | No Recognized Loss |
| BFC0003181 | No Recognized Loss |
| BFC0003182 | No Recognized Loss |
| BFC0003184 | Not a Class Member |
| BFC0003185 | Not a Class Member |
| BFC0003190 | Deficient Claim Never Cured |
| BFC0003196 | No Recognized Loss |
| BFC0003204 | No Recognized Loss |
| BFC0003208 | Deficient Claim Never Cured |
| BFC0003210 | Not a Class Member |
| BFC0003211 | Not a Class Member |
| BFC0003212 | No Recognized Loss |
| BFC0003213 | Not a Class Member |
| BFC0003215 | No Recognized Loss |
| BFC0003216 | No Recognized Loss |
| BFC0003217 | No Recognized Loss |
| BFC0003218 | Deficient Claim Never Cured |
| BFC0003221 | No Recognized Loss |
| BFC0003222 | Not a Class Member |
| BFC0003223 | No Recognized Loss |
| BFC0003224 | No Recognized Loss |
| BFC0003229 | No Recognized Loss |
| BFC0003230 | No Recognized Loss |
| BFC0003231 | Deficient Claim Never Cured |
| BFC0003234 | Not a Class Member |
| BFC0003235 | No Recognized Loss |
| BFC0003238 | Not a Class Member |
| BFC0003240 | No Recognized Loss |
| BFC0003241 | Not a Class Member |
| BFC0003247 | No Recognized Loss |
| BFC0003248 | No Recognized Loss |
| BFC0003249 | No Recognized Loss |
| BFC0003250 | No Recognized Loss |
| BFC0003251 | Not a Class Member |
| BFC0003252 | Not a Class Member |
| BFC0003254 | Not a Class Member |
| BFC0003256 | Not a Class Member |
| BFC0003259 | Not a Class Member |
| BFC0003260 | No Recognized Loss |
| BFC0003261 | No Recognized Loss |
| BFC0003262 | Not a Class Member |

| | |
|---|---|
| BFC0003263 | No Recognized Loss |
| BFC0003264 | Not a Class Member |
| BFC0003265 | No Recognized Loss |
| BFC0003267 | No Recognized Loss |
| BFC0003271 | Deficient Claim Never Cured |
| BFC0003272 | Not a Class Member |
| BFC0003273 | No Recognized Loss |
| BFC0003274 | No Recognized Loss |
| BFC0003275 | No Recognized Loss |
| BFC0003277 | No Recognized Loss |
| BFC0003278 | No Recognized Loss |
| BFC0003279 | No Recognized Loss |
| BFC0003280 | No Recognized Loss |
| BFC0003281 | Not a Class Member |
| BFC0003282 | Not a Class Member |
| BFC0003283 | Not a Class Member |
| BFC0003284 | Not a Class Member |
| BFC0003286 | Not a Class Member |
| BFC0003287 | Not a Class Member |
| BFC0003292 | Not a Class Member |
| BFC0003293 | Not a Class Member |
| BFC0003296 | Not a Class Member |
| BFC0003297 | No Recognized Loss |
| BFC0003299 | Not a Class Member |
| BFC0003301 | Not a Class Member |
| BFC0003303 | Not a Class Member |
| BFC0003304 | No Recognized Loss |
| BFC0003307 | No Recognized Loss |
| BFC0003308 | No Recognized Loss |
| BFC0003310 | Not a Class Member |
| BFC0003311 | No Recognized Loss |
| BFC0003312 | No Recognized Loss |
| BFC0003313 | Not a Class Member |
| BFC0003314 | No Recognized Loss |
| BFC0003315 | Not a Class Member |
| BFC0003317 | Not a Class Member |
| BFC0003318 | Not a Class Member |
| BFC0003319 | Not a Class Member |
| BFC0003320 | No Recognized Loss |
| BFC0003321 | No Recognized Loss |
| BFC0003322 | Not a Class Member |
| BFC0003323 | Not a Class Member |
| BFC0003324 | Not a Class Member |
| BFC0003326 | No Recognized Loss |

| | |
|---|---|
| BFC0003331 | No Recognized Loss |
| BFC0003332 | No Recognized Loss |
| BFC0003341 | Not a Class Member |
| BFC0003342 | No Recognized Loss |
| BFC0003344 | Deficient Claim Never Cured |
| BFC0003345 | Not a Class Member |
| BFC0003346 | Not a Class Member |
| BFC0003347 | Not a Class Member |
| BFC0003350 | No Recognized Loss |
| BFC0003352 | No Recognized Loss |
| BFC0003366 | Deficient Claim Never Cured |
| BFC0003371 | Deficient Claim Never Cured |
| BFC0003372 | No Recognized Loss |
| BFC0003373 | Not a Class Member |
| BFC0003374 | Not a Class Member |
| BFC0003375 | No Recognized Loss |
| BFC0003377 | Deficient Claim Never Cured |
| BFC0003382 | No Recognized Loss |
| BFC0003383 | No Recognized Loss |
| BFC0003384 | No Recognized Loss |
| BFC0003385 | No Recognized Loss |
| BFC0003386 | No Recognized Loss |
| BFC0003387 | No Recognized Loss |
| BFC0003388 | No Recognized Loss |
| BFC0003389 | No Recognized Loss |
| BFC0003390 | No Recognized Loss |
| BFC0003391 | Deficient Claim Never Cured |
| BFC0003392 | No Recognized Loss |
| BFC0003393 | No Recognized Loss |
| BFC0003394 | No Recognized Loss |
| BFC0003395 | No Recognized Loss |
| BFC0003396 | No Recognized Loss |
| BFC0003397 | No Recognized Loss |
| BFC0003398 | No Recognized Loss |
| BFC0003399 | No Recognized Loss |
| BFC0003400 | No Recognized Loss |
| BFC0003401 | No Recognized Loss |
| BFC0003403 | No Recognized Loss |
| BFC0003404 | No Recognized Loss |
| BFC0003405 | No Recognized Loss |
| BFC0003406 | No Recognized Loss |
| BFC0003407 | No Recognized Loss |
| BFC0003408 | No Recognized Loss |
| BFC0003409 | No Recognized Loss |

| | |
|---|---|
| BFC0003410 | Not a Class Member |
| BFC0003411 | No Recognized Loss |
| BFC0003412 | No Recognized Loss |
| BFC0003413 | No Recognized Loss |
| BFC0003414 | No Recognized Loss |
| BFC0003415 | No Recognized Loss |
| BFC0003416 | No Recognized Loss |
| BFC0003417 | No Recognized Loss |
| BFC0003419 | No Recognized Loss |
| BFC0003420 | No Recognized Loss |
| BFC0003421 | No Recognized Loss |
| BFC0003424 | No Recognized Loss |
| BFC0003425 | No Recognized Loss |
| BFC0003426 | No Recognized Loss |
| BFC0003427 | No Recognized Loss |
| BFC0003428 | No Recognized Loss |
| BFC0003429 | No Recognized Loss |
| BFC0003430 | No Recognized Loss |
| BFC0003431 | No Recognized Loss |
| BFC0003432 | Not a Class Member |
| BFC0003433 | No Recognized Loss |
| BFC0003435 | No Recognized Loss |
| BFC0003436 | No Recognized Loss |
| BFC0003437 | No Recognized Loss |
| BFC0003438 | No Recognized Loss |
| BFC0003439 | No Recognized Loss |
| BFC0003441 | No Recognized Loss |
| BFC0003442 | No Recognized Loss |
| BFC0003443 | No Recognized Loss |
| BFC0003445 | No Recognized Loss |
| BFC0003449 | No Recognized Loss |
| BFC0003450 | No Recognized Loss |
| BFC0003451 | No Recognized Loss |
| BFC0003452 | Deficient Claim Never Cured |
| BFC0003453 | No Recognized Loss |
| BFC0003454 | No Recognized Loss |
| BFC0003455 | No Recognized Loss |
| BFC0003456 | No Recognized Loss |
| BFC0003457 | No Recognized Loss |
| BFC0003458 | No Recognized Loss |
| BFC0003459 | No Recognized Loss |
| BFC0003460 | No Recognized Loss |
| BFC0003461 | No Recognized Loss |
| BFC0003462 | No Recognized Loss |

| | |
|---|---|
| BFC0003463 | No Recognized Loss |
| BFC0003464 | No Recognized Loss |
| BFC0003465 | No Recognized Loss |
| BFC0003466 | No Recognized Loss |
| BFC0003467 | No Recognized Loss |
| BFC0003468 | No Recognized Loss |
| BFC0003469 | No Recognized Loss |
| BFC0003470 | No Recognized Loss |
| BFC0003471 | No Recognized Loss |
| BFC0003473 | No Recognized Loss |
| BFC0003474 | No Recognized Loss |
| BFC0003475 | No Recognized Loss |
| BFC0003476 | No Recognized Loss |
| BFC0003477 | No Recognized Loss |
| BFC0003478 | No Recognized Loss |
| BFC0003479 | No Recognized Loss |
| BFC0003480 | Deficient Claim Never Cured |
| BFC0003481 | No Recognized Loss |
| BFC0003482 | Deficient Claim Never Cured |
| BFC0003483 | No Recognized Loss |
| BFC0003484 | No Recognized Loss |
| BFC0003485 | No Recognized Loss |
| BFC0003486 | No Recognized Loss |
| BFC0003487 | No Recognized Loss |
| BFC0003488 | Not a Class Member |
| BFC0003489 | Not a Class Member |
| BFC0003491 | No Recognized Loss |
| BFC0003492 | No Recognized Loss |
| BFC0003493 | Not a Class Member |
| BFC0003494 | No Recognized Loss |
| BFC0003495 | No Recognized Loss |
| BFC0003496 | No Recognized Loss |
| BFC0003497 | No Recognized Loss |
| BFC0003498 | No Recognized Loss |
| BFC0003499 | Not a Class Member |
| BFC0003500 | No Recognized Loss |
| BFC0003501 | No Recognized Loss |
| BFC0003502 | Not a Class Member |
| BFC0003505 | No Recognized Loss |
| BFC0003506 | No Recognized Loss |
| BFC0003507 | Deficient Claim Never Cured |
| BFC0003508 | No Recognized Loss |
| BFC0003509 | No Recognized Loss |
| BFC0003510 | No Recognized Loss |

| | |
|---|---|
| BFC0003511 | No Recognized Loss |
| BFC0003512 | Deficient Claim Never Cured |
| BFC0003513 | No Recognized Loss |
| BFC0003514 | No Recognized Loss |
| BFC0003515 | No Recognized Loss |
| BFC0003516 | No Recognized Loss |
| BFC0003517 | Not a Class Member |
| BFC0003518 | No Recognized Loss |
| BFC0003519 | Not a Class Member |
| BFC0003520 | No Recognized Loss |
| BFC0003522 | No Recognized Loss |
| BFC0003523 | No Recognized Loss |
| BFC0003524 | No Recognized Loss |
| BFC0003526 | No Recognized Loss |
| BFC0003527 | No Recognized Loss |
| BFC0003528 | No Recognized Loss |
| BFC0003529 | No Recognized Loss |
| BFC0003530 | No Recognized Loss |
| BFC0003531 | Not a Class Member |
| BFC0003532 | No Recognized Loss |
| BFC0003534 | No Recognized Loss |
| BFC0003536 | No Recognized Loss |
| BFC0003537 | No Recognized Loss |
| BFC0003538 | No Recognized Loss |
| BFC0003540 | No Recognized Loss |
| BFC0003541 | No Recognized Loss |
| BFC0003543 | No Recognized Loss |
| BFC0003544 | No Recognized Loss |
| BFC0003545 | No Recognized Loss |
| BFC0003546 | Deficient Claim Never Cured |
| BFC0003547 | No Recognized Loss |
| BFC0003548 | No Recognized Loss |
| BFC0003549 | No Recognized Loss |
| BFC0003550 | No Recognized Loss |
| BFC0003551 | Not a Class Member |
| BFC0003552 | No Recognized Loss |
| BFC0003553 | No Recognized Loss |
| BFC0003554 | No Recognized Loss |
| BFC0003555 | Deficient Claim Never Cured |
| BFC0003556 | No Recognized Loss |
| BFC0003558 | No Recognized Loss |
| BFC0003561 | No Recognized Loss |
| BFC0003562 | No Recognized Loss |
| BFC0003563 | No Recognized Loss |

| | |
|---|---|
| BFC0003565 | No Recognized Loss |
| BFC0003566 | Deficient Claim Never Cured |
| BFC0003567 | No Recognized Loss |
| BFC0003569 | No Recognized Loss |
| BFC0003570 | Not a Class Member |
| BFC0003571 | No Recognized Loss |
| BFC0003574 | No Recognized Loss |
| BFC0003575 | Deficient Claim Never Cured |
| BFC0003577 | Not a Class Member |
| BFC0003578 | Not a Class Member |
| BFC0003582 | Not a Class Member |
| BFC0003584 | No Recognized Loss |
| BFC0003586 | No Recognized Loss |
| BFC0003587 | No Recognized Loss |
| BFC0003588 | Not a Class Member |
| BFC0003589 | Not a Class Member |
| BFC0003592 | No Recognized Loss |
| BFC0003593 | No Recognized Loss |
| BFC0003594 | No Recognized Loss |
| BFC0003595 | No Recognized Loss |
| BFC0003596 | No Recognized Loss |
| BFC0003598 | No Recognized Loss |
| BFC0003601 | Not a Class Member |
| BFC0003604 | Not a Class Member |
| BFC0003614 | Not a Class Member |
| BFC0003615 | Not a Class Member |
| BFC0003617 | Not a Class Member |
| BFC0003620 | No Recognized Loss |
| BFC0003621 | No Recognized Loss |
| BFC0003622 | No Recognized Loss |
| BFC0003623 | No Recognized Loss |
| BFC0003624 | Not a Class Member |
| BFC0003627 | Not a Class Member |
| BFC0003628 | No Recognized Loss |
| BFC0003629 | No Recognized Loss |
| BFC0003630 | No Recognized Loss |
| BFC0003631 | No Recognized Loss |
| BFC0003632 | No Recognized Loss |
| BFC0003633 | Deficient Claim Never Cured |
| BFC0003634 | No Recognized Loss |
| BFC0003635 | No Recognized Loss |
| BFC0003636 | No Recognized Loss |
| BFC0003637 | Not a Class Member |
| BFC0003638 | No Recognized Loss |

| | |
|---|---|
| BFC0003639 | No Recognized Loss |
| BFC0003641 | Deficient Claim Never Cured |
| BFC0003653 | Deficient Claim Never Cured |
| BFC0003657 | Not a Class Member |
| BFC0003665 | No Recognized Loss |
| BFC0003666 | No Recognized Loss |
| BFC0003667 | No Recognized Loss |
| BFC0003668 | No Recognized Loss |
| BFC0003670 | No Recognized Loss |
| BFC0003672 | No Recognized Loss |
| BFC0003673 | No Recognized Loss |
| BFC0003682 | No Recognized Loss |
| BFC0003695 | No Recognized Loss |
| BFC0003698 | Deficient Claim Never Cured |
| BFC0003700 | Deficient Claim Never Cured |
| BFC0003701 | No Recognized Loss |
| BFC0003702 | No Recognized Loss |
| BFC0003705 | No Recognized Loss |
| BFC0003706 | No Recognized Loss |
| BFC0003710 | Deficient Claim Never Cured |
| BFC0003711 | No Recognized Loss |
| BFC0003716 | Not a Class Member |
| BFC0003722 | No Recognized Loss |
| BFC0003724 | No Recognized Loss |
| BFC0003728 | Deficient Claim Never Cured |
| BFC0003729 | No Recognized Loss |
| BFC0003730 | Not a Class Member |
| BFC0003731 | No Recognized Loss |
| BFC0003733 | No Recognized Loss |
| BFC0003740 | No Recognized Loss |
| BFC0003742 | Not a Class Member |
| BFC0003745 | Not a Class Member |
| BFC0003753 | No Recognized Loss |
| BFC0003754 | Not a Class Member |
| BFC0003755 | Not a Class Member |
| BFC0003756 | No Recognized Loss |
| BFC0003758 | No Recognized Loss |
| BFC0003761 | No Recognized Loss |
| BFC0003762 | No Recognized Loss |
| BFC0003763 | Not a Class Member |
| BFC0003770 | No Recognized Loss |
| BFC0003772 | No Recognized Loss |
| BFC0003773 | No Recognized Loss |
| BFC0003774 | No Recognized Loss |

| | |
|---|---|
| BFC0003775 | No Recognized Loss |
| BFC0003776 | No Recognized Loss |
| BFC0003777 | No Recognized Loss |
| BFC0003778 | No Recognized Loss |
| BFC0003779 | No Recognized Loss |
| BFC0003780 | No Recognized Loss |
| BFC0003781 | No Recognized Loss |
| BFC0003782 | Not a Class Member |
| BFC0003784 | No Recognized Loss |
| BFC0003785 | Not a Class Member |
| BFC0003786 | No Recognized Loss |
| BFC0003788 | No Recognized Loss |
| BFC0003790 | No Recognized Loss |
| BFC0003791 | No Recognized Loss |
| BFC0003792 | Not a Class Member |
| BFC0003793 | No Recognized Loss |
| BFC0003794 | No Recognized Loss |
| BFC0003795 | No Recognized Loss |
| BFC0003796 | Not a Class Member |
| BFC0003798 | No Recognized Loss |
| BFC0003799 | No Recognized Loss |
| BFC0003800 | No Recognized Loss |
| BFC0003801 | No Recognized Loss |
| BFC0003802 | No Recognized Loss |
| BFC0003803 | No Recognized Loss |
| BFC0003804 | No Recognized Loss |
| BFC0003805 | No Recognized Loss |
| BFC0003806 | No Recognized Loss |
| BFC0003807 | No Recognized Loss |
| BFC0003808 | No Recognized Loss |
| BFC0003809 | Not a Class Member |
| BFC0003810 | No Recognized Loss |
| BFC0003812 | No Recognized Loss |
| BFC0003813 | No Recognized Loss |
| BFC0003814 | No Recognized Loss |
| BFC0003815 | No Recognized Loss |
| BFC0003816 | No Recognized Loss |
| BFC0003817 | No Recognized Loss |
| BFC0003818 | No Recognized Loss |
| BFC0003820 | Not a Class Member |
| BFC0003821 | No Recognized Loss |
| BFC0003823 | No Recognized Loss |
| BFC0003824 | Deficient Claim Never Cured |
| BFC0003825 | Not a Class Member |

| | |
|---|---|
| BFC0003827 | No Recognized Loss |
| BFC0003829 | No Recognized Loss |
| BFC0003830 | No Recognized Loss |
| BFC0003831 | Not a Class Member |
| BFC0003832 | No Recognized Loss |
| BFC0003833 | Not a Class Member |
| BFC0003834 | Not a Class Member |
| BFC0003835 | No Recognized Loss |
| BFC0003836 | No Recognized Loss |
| BFC0003837 | No Recognized Loss |
| BFC0003838 | No Recognized Loss |
| BFC0003839 | No Recognized Loss |
| BFC0003840 | No Recognized Loss |
| BFC0003841 | Deficient Claim Never Cured |
| BFC0003842 | Not a Class Member |
| BFC0003843 | No Recognized Loss |
| BFC0003844 | No Recognized Loss |
| BFC0003847 | No Recognized Loss |
| BFC0003848 | No Recognized Loss |
| BFC0003849 | No Recognized Loss |
| BFC0003850 | No Recognized Loss |
| BFC0003857 | No Recognized Loss |
| BFC0003867 | Not a Class Member |
| BFC0003882 | No Recognized Loss |
| BFC0003884 | Deficient Claim Never Cured |
| BFC0003894 | Deficient Claim Never Cured |
| BFC0003904 | Not a Class Member |
| BFC0003912 | No Recognized Loss |
| BFC0003913 | Not a Class Member |
| BFC0003917 | No Recognized Loss |
| BFC0003921 | No Recognized Loss |
| BFC0003922 | Not a Class Member |
| BFC0003923 | Not a Class Member |
| BFC0003924 | Not a Class Member |
| BFC0003925 | No Recognized Loss |
| BFC0003926 | Not a Class Member |
| BFC0003930 | Not a Class Member |
| BFC0003932 | No Recognized Loss |
| BFC0003935 | No Recognized Loss |
| BFC0003937 | No Recognized Loss |
| BFC0003938 | No Recognized Loss |
| BFC0003940 | No Recognized Loss |
| BFC0003941 | Not a Class Member |
| BFC0003942 | Not a Class Member |

| | |
|---|---|
| BFC0003945 | No Recognized Loss |
| BFC0003952 | No Recognized Loss |
| BFC0003954 | No Recognized Loss |
| BFC0003962 | No Recognized Loss |
| BFC0003967 | Not a Class Member |
| BFC0003970 | No Recognized Loss |
| BFC0003987 | No Recognized Loss |
| BFC0003990 | No Recognized Loss |
| BFC0003993 | No Recognized Loss |
| BFC0003995 | No Recognized Loss |
| BFC0003999 | No Recognized Loss |
| BFC0004000 | No Recognized Loss |
| BFC0004001 | No Recognized Loss |
| BFC0004002 | Not a Class Member |
| BFC0004004 | No Recognized Loss |
| BFC0004005 | No Recognized Loss |
| BFC0004009 | Not a Class Member |
| BFC0004012 | No Recognized Loss |
| BFC0004013 | No Recognized Loss |
| BFC0004020 | No Recognized Loss |
| BFC0004021 | Not a Class Member |
| BFC0004022 | Not a Class Member |
| BFC0004023 | Not a Class Member |
| BFC0004024 | No Recognized Loss |
| BFC0004025 | No Recognized Loss |
| BFC0004028 | Not a Class Member |
| BFC0004029 | Deficient Claim Never Cured |
| BFC0004037 | No Recognized Loss |
| BFC0004039 | No Recognized Loss |
| BFC0004047 | Deficient Claim Never Cured |
| BFC0004048 | No Recognized Loss |
| BFC0004053 | Not a Class Member |
| BFC0004055 | Not a Class Member |
| BFC0004056 | Deficient Claim Never Cured |
| BFC0004057 | No Recognized Loss |
| BFC0004058 | Not a Class Member |
| BFC0004066 | No Recognized Loss |
| BFC0004067 | No Recognized Loss |
| BFC0004071 | Not a Class Member |
| BFC0004072 | No Recognized Loss |
| BFC0004073 | Not a Class Member |
| BFC0004074 | No Recognized Loss |
| BFC0004075 | No Recognized Loss |
| BFC0004076 | No Recognized Loss |

| | |
|---|---|
| BFC0004077 | No Recognized Loss |
| BFC0004078 | No Recognized Loss |
| BFC0004079 | No Recognized Loss |
| BFC0004080 | No Recognized Loss |
| BFC0004081 | No Recognized Loss |
| BFC0004082 | No Recognized Loss |
| BFC0004083 | Not a Class Member |
| BFC0004084 | Not a Class Member |
| BFC0004087 | Deficient Claim Never Cured |
| BFC0004089 | Not a Class Member |
| BFC0004096 | Not a Class Member |
| BFC0004102 | No Recognized Loss |
| BFC0004112 | No Recognized Loss |
| BFC0004114 | No Recognized Loss |
| BFC0004116 | Not a Class Member |
| BFC0004118 | Not a Class Member |
| BFC0004125 | No Recognized Loss |
| BFC0004127 | Not a Class Member |
| BFC0004129 | Not a Class Member |
| BFC0004137 | No Recognized Loss |
| BFC0004142 | No Recognized Loss |
| BFC0004143 | No Recognized Loss |
| BFC0004144 | No Recognized Loss |
| BFC0004145 | No Recognized Loss |
| BFC0004146 | No Recognized Loss |
| BFC0004147 | No Recognized Loss |
| BFC0004148 | No Recognized Loss |
| BFC0004149 | No Recognized Loss |
| BFC0004150 | No Recognized Loss |
| BFC0004151 | No Recognized Loss |
| BFC0004152 | No Recognized Loss |
| BFC0004153 | No Recognized Loss |
| BFC0004154 | Not a Class Member |
| BFC0004155 | No Recognized Loss |
| BFC0004159 | No Recognized Loss |
| BFC0004160 | No Recognized Loss |
| BFC0004162 | No Recognized Loss |
| BFC0004167 | Not a Class Member |
| BFC0004174 | Not a Class Member |
| BFC0004179 | Not a Class Member |
| BFC0004189 | Not a Class Member |
| BFC0004190 | Not a Class Member |
| BFC0004191 | Not a Class Member |
| BFC0004192 | Not a Class Member |

| | |
|---|---|
| BFC0004196 | No Recognized Loss |
| BFC0004202 | Not a Class Member |
| BFC0004205 | No Recognized Loss |
| BFC0004208 | No Recognized Loss |
| BFC0004209 | No Recognized Loss |
| BFC0004212 | No Recognized Loss |
| BFC0004228 | Not a Class Member |
| BFC0004229 | Not a Class Member |
| BFC0004235 | Not a Class Member |
| BFC0004236 | No Recognized Loss |
| BFC0004237 | Deficient Claim Never Cured |
| BFC0004240 | No Recognized Loss |
| BFC0004242 | Not a Class Member |
| BFC0004246 | Not a Class Member |
| BFC0004248 | No Recognized Loss |
| BFC0004249 | No Recognized Loss |
| BFC0004252 | Deficient Claim Never Cured |
| BFC0004256 | Not a Class Member |
| BFC0004265 | Not a Class Member |
| BFC0004266 | Not a Class Member |
| BFC0004269 | No Recognized Loss |
| BFC0004273 | No Recognized Loss |
| BFC0004281 | No Recognized Loss |
| BFC0004284 | Not a Class Member |
| BFC0004285 | No Recognized Loss |
| BFC0004287 | No Recognized Loss |
| BFC0004288 | No Recognized Loss |
| BFC0004289 | No Recognized Loss |
| BFC0004290 | No Recognized Loss |
| BFC0004291 | No Recognized Loss |
| BFC0004292 | No Recognized Loss |
| BFC0004293 | No Recognized Loss |
| BFC0004294 | No Recognized Loss |
| BFC0004298 | No Recognized Loss |
| BFC0004300 | No Recognized Loss |
| BFC0004306 | No Recognized Loss |
| BFC0004318 | No Recognized Loss |
| BFC0004319 | No Recognized Loss |
| BFC0004320 | No Recognized Loss |
| BFC0004321 | No Recognized Loss |
| BFC0004322 | No Recognized Loss |
| BFC0004323 | No Recognized Loss |
| BFC0004324 | Not a Class Member |
| BFC0004325 | No Recognized Loss |

| | |
|---|---|
| BFC0004326 | Deficient Claim Never Cured |
| BFC0004327 | No Recognized Loss |
| BFC0004328 | No Recognized Loss |
| BFC0004330 | No Recognized Loss |
| BFC0004331 | No Recognized Loss |
| BFC0004332 | No Recognized Loss |
| BFC0004333 | No Recognized Loss |
| BFC0004334 | No Recognized Loss |
| BFC0004335 | No Recognized Loss |
| BFC0004336 | No Recognized Loss |
| BFC0004337 | No Recognized Loss |
| BFC0004338 | No Recognized Loss |
| BFC0004339 | No Recognized Loss |
| BFC0004340 | No Recognized Loss |
| BFC0004341 | No Recognized Loss |
| BFC0004342 | Deficient Claim Never Cured |
| BFC0004344 | No Recognized Loss |
| BFC0004345 | No Recognized Loss |
| BFC0004346 | No Recognized Loss |
| BFC0004347 | No Recognized Loss |
| BFC0004348 | No Recognized Loss |
| BFC0004353 | No Recognized Loss |
| BFC0004354 | Deficient Claim Never Cured |
| BFC0004355 | No Recognized Loss |
| BFC0004356 | No Recognized Loss |
| BFC0004357 | No Recognized Loss |
| BFC0004358 | No Recognized Loss |
| BFC0004359 | No Recognized Loss |
| BFC0004360 | No Recognized Loss |
| BFC0004361 | No Recognized Loss |
| BFC0004362 | No Recognized Loss |
| BFC0004363 | No Recognized Loss |
| BFC0004364 | No Recognized Loss |
| BFC0004365 | No Recognized Loss |
| BFC0004366 | No Recognized Loss |
| BFC0004367 | No Recognized Loss |
| BFC0004368 | No Recognized Loss |
| BFC0004369 | No Recognized Loss |
| BFC0004370 | No Recognized Loss |
| BFC0004371 | No Recognized Loss |
| BFC0004372 | No Recognized Loss |
| BFC0004373 | No Recognized Loss |
| BFC0004374 | No Recognized Loss |
| BFC0004375 | No Recognized Loss |

| | |
|---|---|
| BFC0004376 | No Recognized Loss |
| BFC0004377 | No Recognized Loss |
| BFC0004378 | No Recognized Loss |
| BFC0004379 | No Recognized Loss |
| BFC0004380 | No Recognized Loss |
| BFC0004381 | No Recognized Loss |
| BFC0004382 | No Recognized Loss |
| BFC0004383 | No Recognized Loss |
| BFC0004384 | No Recognized Loss |
| BFC0004385 | No Recognized Loss |
| BFC0004386 | No Recognized Loss |
| BFC0004387 | No Recognized Loss |
| BFC0004388 | No Recognized Loss |
| BFC0004389 | No Recognized Loss |
| BFC0004390 | No Recognized Loss |
| BFC0004391 | No Recognized Loss |
| BFC0004392 | No Recognized Loss |
| BFC0004393 | No Recognized Loss |
| BFC0004394 | Deficient Claim Never Cured |
| BFC0004395 | No Recognized Loss |
| BFC0004396 | No Recognized Loss |
| BFC0004397 | No Recognized Loss |
| BFC0004398 | No Recognized Loss |
| BFC0004399 | No Recognized Loss |
| BFC0004400 | No Recognized Loss |
| BFC0004401 | No Recognized Loss |
| BFC0004402 | No Recognized Loss |
| BFC0004403 | No Recognized Loss |
| BFC0004404 | Deficient Claim Never Cured |
| BFC0004405 | No Recognized Loss |
| BFC0004406 | No Recognized Loss |
| BFC0004407 | No Recognized Loss |
| BFC0004408 | No Recognized Loss |
| BFC0004409 | No Recognized Loss |
| BFC0004410 | No Recognized Loss |
| BFC0004412 | Not a Class Member |
| BFC0004413 | No Recognized Loss |
| BFC0004418 | No Recognized Loss |
| BFC0004419 | No Recognized Loss |
| BFC0004439 | Not a Class Member |
| BFC0004446 | No Recognized Loss |
| BFC0004461 | Not a Class Member |
| BFC0004463 | Not a Class Member |
| BFC0004465 | No Recognized Loss |

| | |
|---|---|
| BFC0004469 | Not a Class Member |
| BFC0004477 | Not a Class Member |
| BFC0004484 | No Recognized Loss |
| BFC0004485 | Not a Class Member |
| BFC0004486 | No Recognized Loss |
| BFC0004488 | No Recognized Loss |
| BFC0004489 | No Recognized Loss |
| BFC0004491 | No Recognized Loss |
| BFC0004492 | No Recognized Loss |
| BFC0004495 | Not a Class Member |
| BFC0004496 | Not a Class Member |
| BFC0004499 | Not a Class Member |
| BFC0004500 | Not a Class Member |
| BFC0004501 | No Recognized Loss |
| BFC0004503 | Not a Class Member |
| BFC0004511 | No Recognized Loss |
| BFC0004515 | Not a Class Member |
| BFC0004520 | No Recognized Loss |
| BFC0004522 | Not a Class Member |
| BFC0004527 | No Recognized Loss |
| BFC0004530 | Not a Class Member |
| BFC0004531 | Not a Class Member |
| BFC0004532 | Not a Class Member |
| BFC0004533 | No Recognized Loss |
| BFC0004536 | No Recognized Loss |
| BFC0004537 | No Recognized Loss |
| BFC0004538 | No Recognized Loss |
| BFC0004539 | No Recognized Loss |
| BFC0004540 | No Recognized Loss |
| BFC0004541 | No Recognized Loss |
| BFC0004542 | No Recognized Loss |
| BFC0004543 | Deficient Claim Never Cured |
| BFC0004550 | No Recognized Loss |
| BFC0004552 | No Recognized Loss |
| BFC0004554 | No Recognized Loss |
| BFC0004555 | No Recognized Loss |
| BFC0004556 | No Recognized Loss |
| BFC0004557 | Deficient Claim Never Cured |
| BFC0004558 | No Recognized Loss |
| BFC0004559 | No Recognized Loss |
| BFC0004560 | No Recognized Loss |
| BFC0004561 | No Recognized Loss |
| BFC0004562 | Not a Class Member |
| BFC0004564 | Not a Class Member |

| | |
|---|---|
| BFC0004565 | Not a Class Member |
| BFC0004566 | No Recognized Loss |
| BFC0004567 | No Recognized Loss |
| BFC0004568 | No Recognized Loss |
| BFC0004569 | Not a Class Member |
| BFC0004571 | Not a Class Member |
| BFC0004572 | Not a Class Member |
| BFC0004573 | Not a Class Member |
| BFC0004575 | No Recognized Loss |
| BFC0004578 | No Recognized Loss |
| BFC0004585 | No Recognized Loss |
| BFC0004587 | No Recognized Loss |
| BFC0004588 | Not a Class Member |
| BFC0004589 | Not a Class Member |
| BFC0004590 | Not a Class Member |
| BFC0004591 | Not a Class Member |
| BFC0004594 | No Recognized Loss |
| BFC0004595 | Not a Class Member |
| BFC0004596 | Not a Class Member |
| BFC0004597 | Not a Class Member |
| BFC0004601 | Deficient Claim Never Cured |
| BFC0004607 | Not a Class Member |
| BFC0004608 | Not a Class Member |
| BFC0004613 | Not a Class Member |
| BFC0004614 | Not a Class Member |
| BFC0004626 | No Recognized Loss |
| BFC0004627 | No Recognized Loss |
| BFC0004628 | No Recognized Loss |
| BFC0004631 | Deficient Claim Never Cured |
| BFC0004634 | No Recognized Loss |
| BFC0004635 | No Recognized Loss |
| BFC0004636 | No Recognized Loss |
| BFC0004640 | No Recognized Loss |
| BFC0004641 | No Recognized Loss |
| BFC0004642 | No Recognized Loss |
| BFC0004643 | No Recognized Loss |
| BFC0004644 | No Recognized Loss |
| BFC0004645 | No Recognized Loss |
| BFC0004646 | No Recognized Loss |
| BFC0004647 | No Recognized Loss |
| BFC0004648 | No Recognized Loss |
| BFC0004649 | Deficient Claim Never Cured |
| BFC0004650 | Not a Class Member |
| BFC0004652 | No Recognized Loss |

| | |
|---|---|
| BFC0004653 | No Recognized Loss |
| BFC0004654 | No Recognized Loss |
| BFC0004655 | No Recognized Loss |
| BFC0004656 | Deficient Claim Never Cured |
| BFC0004657 | No Recognized Loss |
| BFC0004658 | No Recognized Loss |
| BFC0004661 | No Recognized Loss |
| BFC0004662 | No Recognized Loss |
| BFC0004663 | No Recognized Loss |
| BFC0004664 | No Recognized Loss |
| BFC0004666 | Not a Class Member |
| BFC0004667 | No Recognized Loss |
| BFC0004668 | No Recognized Loss |
| BFC0004669 | No Recognized Loss |
| BFC0004671 | No Recognized Loss |
| BFC0004674 | Not a Class Member |
| BFC0004675 | No Recognized Loss |
| BFC0004676 | No Recognized Loss |
| BFC0004677 | No Recognized Loss |
| BFC0004678 | No Recognized Loss |
| BFC0004681 | Deficient Claim Never Cured |
| BFC0004682 | No Recognized Loss |
| BFC0004683 | No Recognized Loss |
| BFC0004686 | No Recognized Loss |
| BFC0004691 | No Recognized Loss |
| BFC0004692 | No Recognized Loss |
| BFC0004693 | Not a Class Member |
| BFC0004694 | Not a Class Member |
| BFC0004698 | Not a Class Member |
| BFC0004699 | Deficient Claim Never Cured |
| BFC0004700 | No Recognized Loss |
| BFC0004703 | No Recognized Loss |
| BFC0004704 | No Recognized Loss |
| BFC0004705 | Not a Class Member |
| BFC0004707 | No Recognized Loss |
| BFC0004708 | No Recognized Loss |
| BFC0004710 | Not a Class Member |
| BFC0004711 | Deficient Claim Never Cured |
| BFC0004713 | Not a Class Member |
| BFC0004714 | Not a Class Member |
| BFC0004715 | Not a Class Member |
| BFC0004716 | Not a Class Member |
| BFC0004731 | Not a Class Member |
| BFC0004734 | Not a Class Member |

| | |
|---|---|
| BFC0004737 | Not a Class Member |
| BFC0004738 | Not a Class Member |
| BFC0004739 | Not a Class Member |
| BFC0004741 | Not a Class Member |
| BFC0004742 | Not a Class Member |
| BFC0004743 | Not a Class Member |
| BFC0004744 | Not a Class Member |
| BFC0004745 | Deficient Claim Never Cured |
| BFC0004746 | Not a Class Member |
| BFC0004747 | No Recognized Loss |
| BFC0004748 | No Recognized Loss |
| BFC0004749 | Not a Class Member |
| BFC0004750 | Not a Class Member |
| BFC0004751 | Not a Class Member |
| BFC0004752 | Not a Class Member |
| BFC0004753 | Not a Class Member |
| BFC0004754 | No Recognized Loss |
| BFC0004755 | No Recognized Loss |
| BFC0004756 | No Recognized Loss |
| BFC0004757 | No Recognized Loss |
| BFC0004758 | No Recognized Loss |
| BFC0004759 | No Recognized Loss |
| BFC0004760 | No Recognized Loss |
| BFC0004761 | Not a Class Member |
| BFC0004762 | Not a Class Member |
| BFC0004763 | Not a Class Member |
| BFC0004764 | Not a Class Member |
| BFC0004765 | Not a Class Member |
| BFC0004766 | Not a Class Member |
| BFC0004767 | Not a Class Member |
| BFC0004768 | Not a Class Member |
| BFC0004769 | Not a Class Member |
| BFC0004770 | Not a Class Member |
| BFC0004771 | Not a Class Member |
| BFC0004772 | Not a Class Member |
| BFC0004773 | Not a Class Member |
| BFC0004774 | Not a Class Member |
| BFC0004775 | Not a Class Member |
| BFC0004776 | Not a Class Member |
| BFC0004777 | Not a Class Member |
| BFC0004778 | Not a Class Member |
| BFC0004779 | Not a Class Member |
| BFC0004780 | Not a Class Member |
| BFC0004781 | Not a Class Member |

| | |
|---|---|
| BFC0004782 | Not a Class Member |
| BFC0004783 | Not a Class Member |
| BFC0004784 | Not a Class Member |
| BFC0004785 | Not a Class Member |
| BFC0004786 | Not a Class Member |
| BFC0004787 | Not a Class Member |
| BFC0004788 | Not a Class Member |
| BFC0004789 | No Recognized Loss |
| BFC0004790 | No Recognized Loss |
| BFC0004791 | No Recognized Loss |
| BFC0004792 | Not a Class Member |
| BFC0004793 | Not a Class Member |
| BFC0004794 | Not a Class Member |
| BFC0004795 | Not a Class Member |
| BFC0004796 | Not a Class Member |
| BFC0004797 | Not a Class Member |
| BFC0004798 | No Recognized Loss |
| BFC0004799 | No Recognized Loss |
| BFC0004800 | Not a Class Member |
| BFC0004801 | Not a Class Member |
| BFC0004802 | No Recognized Loss |
| BFC0004803 | Not a Class Member |
| BFC0004804 | Not a Class Member |
| BFC0004805 | Not a Class Member |
| BFC0004806 | Not a Class Member |
| BFC0004808 | Not a Class Member |
| BFC0004810 | Not a Class Member |
| BFC0004811 | Not a Class Member |
| BFC0004812 | Not a Class Member |
| BFC0004813 | Not a Class Member |
| BFC0004814 | Not a Class Member |
| BFC0004815 | Not a Class Member |
| BFC0004816 | Not a Class Member |
| BFC0004817 | Not a Class Member |
| BFC0004818 | Not a Class Member |
| BFC0004819 | Not a Class Member |
| BFC0004820 | Not a Class Member |
| BFC0004821 | No Recognized Loss |
| BFC0004822 | No Recognized Loss |
| BFC0004823 | No Recognized Loss |
| BFC0004824 | Not a Class Member |
| BFC0004825 | No Recognized Loss |
| BFC0004826 | No Recognized Loss |
| BFC0004827 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0004828 | Not a Class Member |
| BFC0004829 | No Recognized Loss |
| BFC0004831 | No Recognized Loss |
| BFC0004832 | No Recognized Loss |
| BFC0004835 | No Recognized Loss |
| BFC0004836 | No Recognized Loss |
| BFC0004837 | No Recognized Loss |
| BFC0004838 | No Recognized Loss |
| BFC0004839 | No Recognized Loss |
| BFC0004840 | No Recognized Loss |
| BFC0004843 | Not a Class Member |
| BFC0004844 | No Recognized Loss |
| BFC0004845 | No Recognized Loss |
| BFC0004846 | No Recognized Loss |
| BFC0004847 | No Recognized Loss |
| BFC0004848 | No Recognized Loss |
| BFC0004849 | No Recognized Loss |
| BFC0004850 | No Recognized Loss |
| BFC0004851 | Deficient Claim Never Cured |
| BFC0004852 | No Recognized Loss |
| BFC0004853 | No Recognized Loss |
| BFC0004854 | Not a Class Member |
| BFC0004855 | No Recognized Loss |
| BFC0004857 | No Recognized Loss |
| BFC0004858 | No Recognized Loss |
| BFC0004859 | No Recognized Loss |
| BFC0004861 | No Recognized Loss |
| BFC0004862 | No Recognized Loss |
| BFC0004863 | No Recognized Loss |
| BFC0004864 | No Recognized Loss |
| BFC0004865 | No Recognized Loss |
| BFC0004866 | Not a Class Member |
| BFC0004869 | Not a Class Member |
| BFC0004870 | Deficient Claim Never Cured |
| BFC0004871 | Not a Class Member |
| BFC0004872 | No Recognized Loss |
| BFC0004873 | Not a Class Member |
| BFC0004874 | No Recognized Loss |
| BFC0004875 | Not a Class Member |
| BFC0004879 | No Recognized Loss |
| BFC0004880 | No Recognized Loss |
| BFC0004881 | No Recognized Loss |
| BFC0004882 | No Recognized Loss |
| BFC0004883 | Not a Class Member |

| | |
|---|---|
| BFC0004884 | No Recognized Loss |
| BFC0004886 | No Recognized Loss |
| BFC0004887 | No Recognized Loss |
| BFC0004888 | No Recognized Loss |
| BFC0004889 | No Recognized Loss |
| BFC0004890 | No Recognized Loss |
| BFC0004892 | No Recognized Loss |
| BFC0004893 | No Recognized Loss |
| BFC0004894 | No Recognized Loss |
| BFC0004895 | Deficient Claim Never Cured |
| BFC0004896 | Deficient Claim Never Cured |
| BFC0004897 | No Recognized Loss |
| BFC0004898 | Not a Class Member |
| BFC0004900 | Not a Class Member |
| BFC0004901 | Not a Class Member |
| BFC0004902 | No Recognized Loss |
| BFC0004903 | Not a Class Member |
| BFC0004904 | Not a Class Member |
| BFC0004905 | No Recognized Loss |
| BFC0004906 | Deficient Claim Never Cured |
| BFC0004907 | No Recognized Loss |
| BFC0004908 | No Recognized Loss |
| BFC0004909 | Not a Class Member |
| BFC0004910 | Not a Class Member |
| BFC0004911 | No Recognized Loss |
| BFC0004912 | No Recognized Loss |
| BFC0004913 | Not a Class Member |
| BFC0004914 | Not a Class Member |
| BFC0004916 | No Recognized Loss |
| BFC0004920 | No Recognized Loss |
| BFC0004921 | Not a Class Member |
| BFC0004922 | No Recognized Loss |
| BFC0004923 | Not a Class Member |
| BFC0004924 | Not a Class Member |
| BFC0004925 | Not a Class Member |
| BFC0004926 | Not a Class Member |
| BFC0004927 | Not a Class Member |
| BFC0004928 | Not a Class Member |
| BFC0004929 | No Recognized Loss |
| BFC0004930 | Not a Class Member |
| BFC0004931 | Not a Class Member |
| BFC0004932 | Not a Class Member |
| BFC0004934 | No Recognized Loss |
| BFC0004935 | No Recognized Loss |

| | |
|---|---|
| BFC0004936 | No Recognized Loss |
| BFC0004937 | No Recognized Loss |
| BFC0004940 | No Recognized Loss |
| BFC0004948 | Not a Class Member |
| BFC0004951 | No Recognized Loss |
| BFC0004953 | No Recognized Loss |
| BFC0004954 | Not a Class Member |
| BFC0004957 | No Recognized Loss |
| BFC0004960 | Not a Class Member |
| BFC0004967 | No Recognized Loss |
| BFC0004969 | No Recognized Loss |
| BFC0004971 | No Recognized Loss |
| BFC0004973 | Not a Class Member |
| BFC0004974 | Not a Class Member |
| BFC0004975 | Not a Class Member |
| BFC0004976 | Not a Class Member |
| BFC0004977 | Not a Class Member |
| BFC0004979 | No Recognized Loss |
| BFC0004980 | No Recognized Loss |
| BFC0004981 | No Recognized Loss |
| BFC0004983 | No Recognized Loss |
| BFC0004985 | No Recognized Loss |
| BFC0004986 | Not a Class Member |
| BFC0004987 | Not a Class Member |
| BFC0004989 | No Recognized Loss |
| BFC0004990 | No Recognized Loss |
| BFC0004991 | No Recognized Loss |
| BFC0004992 | No Recognized Loss |
| BFC0004993 | No Recognized Loss |
| BFC0004994 | No Recognized Loss |
| BFC0004995 | No Recognized Loss |
| BFC0004996 | No Recognized Loss |
| BFC0004997 | No Recognized Loss |
| BFC0004998 | No Recognized Loss |
| BFC0004999 | No Recognized Loss |
| BFC0005000 | No Recognized Loss |
| BFC0005001 | No Recognized Loss |
| BFC0005002 | No Recognized Loss |
| BFC0005003 | No Recognized Loss |
| BFC0005004 | No Recognized Loss |
| BFC0005007 | No Recognized Loss |
| BFC0005008 | No Recognized Loss |
| BFC0005009 | No Recognized Loss |
| BFC0005010 | No Recognized Loss |

| | |
|---|---|
| BFC0005011 | Not a Class Member |
| BFC0005012 | Not a Class Member |
| BFC0005014 | No Recognized Loss |
| BFC0005018 | No Recognized Loss |
| BFC0005019 | Not a Class Member |
| BFC0005020 | Deficient Claim Never Cured |
| BFC0005022 | Not a Class Member |
| BFC0005023 | Not a Class Member |
| BFC0005024 | Not a Class Member |
| BFC0005025 | Deficient Claim Never Cured |
| BFC0005026 | Not a Class Member |
| BFC0005027 | Deficient Claim Never Cured |
| BFC0005028 | Not a Class Member |
| BFC0005029 | Deficient Claim Never Cured |
| BFC0005030 | Deficient Claim Never Cured |
| BFC0005031 | Not a Class Member |
| BFC0005032 | Deficient Claim Never Cured |
| BFC0005033 | Deficient Claim Never Cured |
| BFC0005034 | No Recognized Loss |
| BFC0005045 | No Recognized Loss |
| BFC0005046 | Not a Class Member |
| BFC0005047 | Not a Class Member |
| BFC0005048 | No Recognized Loss |
| BFC0005049 | Not a Class Member |
| BFC0005050 | No Recognized Loss |
| BFC0005051 | No Recognized Loss |
| BFC0005052 | No Recognized Loss |
| BFC0005053 | No Recognized Loss |
| BFC0005056 | No Recognized Loss |
| BFC0005057 | No Recognized Loss |
| BFC0005058 | Not a Class Member |
| BFC0005059 | No Recognized Loss |
| BFC0005061 | No Recognized Loss |
| BFC0005064 | No Recognized Loss |
| BFC0005065 | No Recognized Loss |
| BFC0005066 | No Recognized Loss |
| BFC0005067 | No Recognized Loss |
| BFC0005068 | No Recognized Loss |
| BFC0005069 | No Recognized Loss |
| BFC0005074 | Deficient Claim Never Cured |
| BFC0005075 | No Recognized Loss |
| BFC0005076 | No Recognized Loss |
| BFC0005079 | Not a Class Member |
| BFC0005080 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0005081 | No Recognized Loss |
| BFC0005082 | No Recognized Loss |
| BFC0005083 | No Recognized Loss |
| BFC0005084 | No Recognized Loss |
| BFC0005085 | No Recognized Loss |
| BFC0005086 | No Recognized Loss |
| BFC0005087 | No Recognized Loss |
| BFC0005088 | No Recognized Loss |
| BFC0005090 | No Recognized Loss |
| BFC0005091 | No Recognized Loss |
| BFC0005092 | No Recognized Loss |
| BFC0005093 | Not a Class Member |
| BFC0005094 | Not a Class Member |
| BFC0005095 | Not a Class Member |
| BFC0005096 | Not a Class Member |
| BFC0005097 | No Recognized Loss |
| BFC0005098 | No Recognized Loss |
| BFC0005099 | Not a Class Member |
| BFC0005100 | Not a Class Member |
| BFC0005101 | Not a Class Member |
| BFC0005102 | No Recognized Loss |
| BFC0005103 | No Recognized Loss |
| BFC0005104 | No Recognized Loss |
| BFC0005106 | No Recognized Loss |
| BFC0005107 | No Recognized Loss |
| BFC0005108 | No Recognized Loss |
| BFC0005110 | No Recognized Loss |
| BFC0005112 | Not a Class Member |
| BFC0005114 | No Recognized Loss |
| BFC0005115 | No Recognized Loss |
| BFC0005116 | No Recognized Loss |
| BFC0005119 | Not a Class Member |
| BFC0005120 | Not a Class Member |
| BFC0005121 | No Recognized Loss |
| BFC0005122 | No Recognized Loss |
| BFC0005124 | No Recognized Loss |
| BFC0005127 | No Recognized Loss |
| BFC0005128 | No Recognized Loss |
| BFC0005129 | No Recognized Loss |
| BFC0005138 | No Recognized Loss |
| BFC0005140 | No Recognized Loss |
| BFC0005141 | No Recognized Loss |
| BFC0005149 | Deficient Claim Never Cured |
| BFC0005150 | No Recognized Loss |

| | |
|---|---|
| BFC0005152 | No Recognized Loss |
| BFC0005153 | No Recognized Loss |
| BFC0005154 | No Recognized Loss |
| BFC0005155 | No Recognized Loss |
| BFC0005156 | No Recognized Loss |
| BFC0005157 | No Recognized Loss |
| BFC0005158 | No Recognized Loss |
| BFC0005159 | No Recognized Loss |
| BFC0005160 | No Recognized Loss |
| BFC0005161 | No Recognized Loss |
| BFC0005162 | No Recognized Loss |
| BFC0005163 | No Recognized Loss |
| BFC0005164 | No Recognized Loss |
| BFC0005165 | No Recognized Loss |
| BFC0005168 | No Recognized Loss |
| BFC0005169 | No Recognized Loss |
| BFC0005170 | No Recognized Loss |
| BFC0005173 | No Recognized Loss |
| BFC0005181 | No Recognized Loss |
| BFC0005183 | No Recognized Loss |
| BFC0005184 | No Recognized Loss |
| BFC0005189 | Not a Class Member |
| BFC0005191 | Not a Class Member |
| BFC0005192 | Not a Class Member |
| BFC0005193 | Not a Class Member |
| BFC0005194 | No Recognized Loss |
| BFC0005195 | Not a Class Member |
| BFC0005196 | Not a Class Member |
| BFC0005197 | Not a Class Member |
| BFC0005199 | No Recognized Loss |
| BFC0005201 | Not a Class Member |
| BFC0005202 | Not a Class Member |
| BFC0005204 | Not a Class Member |
| BFC0005205 | No Recognized Loss |
| BFC0005206 | No Recognized Loss |
| BFC0005207 | No Recognized Loss |
| BFC0005209 | No Recognized Loss |
| BFC0005210 | Not a Class Member |
| BFC0005211 | No Recognized Loss |
| BFC0005212 | No Recognized Loss |
| BFC0005214 | No Recognized Loss |
| BFC0005215 | No Recognized Loss |
| BFC0005219 | Not a Class Member |
| BFC0005220 | No Recognized Loss |

| | |
|---|---|
| BFC0005221 | No Recognized Loss |
| BFC0005222 | No Recognized Loss |
| BFC0005223 | Not a Class Member |
| BFC0005224 | Not a Class Member |
| BFC0005225 | Not a Class Member |
| BFC0005226 | No Recognized Loss |
| BFC0005227 | No Recognized Loss |
| BFC0005228 | No Recognized Loss |
| BFC0005229 | No Recognized Loss |
| BFC0005235 | No Recognized Loss |
| BFC0005236 | No Recognized Loss |
| BFC0005237 | No Recognized Loss |
| BFC0005240 | No Recognized Loss |
| BFC0005242 | No Recognized Loss |
| BFC0005251 | No Recognized Loss |
| BFC0005252 | No Recognized Loss |
| BFC0005253 | No Recognized Loss |
| BFC0005254 | No Recognized Loss |
| BFC0005255 | No Recognized Loss |
| BFC0005256 | No Recognized Loss |
| BFC0005257 | No Recognized Loss |
| BFC0005259 | Deficient Claim Never Cured |
| BFC0005260 | Deficient Claim Never Cured |
| BFC0005261 | No Recognized Loss |
| BFC0005262 | No Recognized Loss |
| BFC0005263 | No Recognized Loss |
| BFC0005264 | No Recognized Loss |
| BFC0005266 | No Recognized Loss |
| BFC0005267 | No Recognized Loss |
| BFC0005268 | No Recognized Loss |
| BFC0005269 | Deficient Claim Never Cured |
| BFC0005270 | Deficient Claim Never Cured |
| BFC0005271 | Not a Class Member |
| BFC0005272 | No Recognized Loss |
| BFC0005273 | No Recognized Loss |
| BFC0005274 | No Recognized Loss |
| BFC0005275 | No Recognized Loss |
| BFC0005276 | No Recognized Loss |
| BFC0005277 | Not a Class Member |
| BFC0005278 | Deficient Claim Never Cured |
| BFC0005279 | No Recognized Loss |
| BFC0005280 | No Recognized Loss |
| BFC0005281 | No Recognized Loss |
| BFC0005283 | No Recognized Loss |

| | |
|---|---|
| BFC0005284 | No Recognized Loss |
| BFC0005286 | No Recognized Loss |
| BFC0005287 | No Recognized Loss |
| BFC0005288 | Deficient Claim Never Cured |
| BFC0005289 | Not a Class Member |
| BFC0005292 | No Recognized Loss |
| BFC0005294 | Not a Class Member |
| BFC0005296 | No Recognized Loss |
| BFC0005298 | No Recognized Loss |
| BFC0005300 | No Recognized Loss |
| BFC0005301 | No Recognized Loss |
| BFC0005303 | Not a Class Member |
| BFC0005304 | No Recognized Loss |
| BFC0005305 | No Recognized Loss |
| BFC0005306 | No Recognized Loss |
| BFC0005307 | No Recognized Loss |
| BFC0005308 | No Recognized Loss |
| BFC0005309 | No Recognized Loss |
| BFC0005310 | No Recognized Loss |
| BFC0005311 | No Recognized Loss |
| BFC0005313 | No Recognized Loss |
| BFC0005314 | No Recognized Loss |
| BFC0005315 | No Recognized Loss |
| BFC0005316 | No Recognized Loss |
| BFC0005317 | No Recognized Loss |
| BFC0005319 | No Recognized Loss |
| BFC0005320 | No Recognized Loss |
| BFC0005321 | No Recognized Loss |
| BFC0005322 | No Recognized Loss |
| BFC0005324 | No Recognized Loss |
| BFC0005325 | No Recognized Loss |
| BFC0005326 | No Recognized Loss |
| BFC0005327 | No Recognized Loss |
| BFC0005329 | No Recognized Loss |
| BFC0005330 | No Recognized Loss |
| BFC0005331 | No Recognized Loss |
| BFC0005332 | No Recognized Loss |
| BFC0005333 | Deficient Claim Never Cured |
| BFC0005335 | No Recognized Loss |
| BFC0005336 | No Recognized Loss |
| BFC0005337 | No Recognized Loss |
| BFC0005338 | No Recognized Loss |
| BFC0005339 | Not a Class Member |
| BFC0005340 | No Recognized Loss |

| | |
|---|---|
| BFC0005341 | No Recognized Loss |
| BFC0005342 | No Recognized Loss |
| BFC0005343 | No Recognized Loss |
| BFC0005344 | No Recognized Loss |
| BFC0005347 | No Recognized Loss |
| BFC0005348 | No Recognized Loss |
| BFC0005349 | No Recognized Loss |
| BFC0005350 | No Recognized Loss |
| BFC0005351 | No Recognized Loss |
| BFC0005352 | No Recognized Loss |
| BFC0005353 | No Recognized Loss |
| BFC0005354 | No Recognized Loss |
| BFC0005355 | No Recognized Loss |
| BFC0005356 | No Recognized Loss |
| BFC0005357 | Not a Class Member |
| BFC0005358 | Not a Class Member |
| BFC0005359 | No Recognized Loss |
| BFC0005360 | No Recognized Loss |
| BFC0005361 | No Recognized Loss |
| BFC0005362 | No Recognized Loss |
| BFC0005363 | Not a Class Member |
| BFC0005367 | No Recognized Loss |
| BFC0005368 | No Recognized Loss |
| BFC0005369 | No Recognized Loss |
| BFC0005370 | No Recognized Loss |
| BFC0005371 | Not a Class Member |
| BFC0005372 | No Recognized Loss |
| BFC0005373 | No Recognized Loss |
| BFC0005374 | No Recognized Loss |
| BFC0005375 | Not a Class Member |
| BFC0005376 | No Recognized Loss |
| BFC0005377 | No Recognized Loss |
| BFC0005378 | No Recognized Loss |
| BFC0005379 | No Recognized Loss |
| BFC0005380 | Deficient Claim Never Cured |
| BFC0005382 | No Recognized Loss |
| BFC0005383 | No Recognized Loss |
| BFC0005384 | No Recognized Loss |
| BFC0005385 | No Recognized Loss |
| BFC0005386 | No Recognized Loss |
| BFC0005387 | No Recognized Loss |
| BFC0005388 | No Recognized Loss |
| BFC0005390 | No Recognized Loss |
| BFC0005391 | No Recognized Loss |

| | |
|---|---|
| BFC0005392 | No Recognized Loss |
| BFC0005393 | No Recognized Loss |
| BFC0005394 | No Recognized Loss |
| BFC0005395 | No Recognized Loss |
| BFC0005396 | No Recognized Loss |
| BFC0005397 | No Recognized Loss |
| BFC0005398 | No Recognized Loss |
| BFC0005399 | No Recognized Loss |
| BFC0005400 | No Recognized Loss |
| BFC0005401 | No Recognized Loss |
| BFC0005402 | No Recognized Loss |
| BFC0005403 | No Recognized Loss |
| BFC0005404 | No Recognized Loss |
| BFC0005405 | No Recognized Loss |
| BFC0005406 | No Recognized Loss |
| BFC0005407 | No Recognized Loss |
| BFC0005409 | No Recognized Loss |
| BFC0005410 | No Recognized Loss |
| BFC0005411 | No Recognized Loss |
| BFC0005412 | No Recognized Loss |
| BFC0005414 | Not a Class Member |
| BFC0005415 | No Recognized Loss |
| BFC0005416 | No Recognized Loss |
| BFC0005417 | No Recognized Loss |
| BFC0005418 | No Recognized Loss |
| BFC0005419 | No Recognized Loss |
| BFC0005420 | No Recognized Loss |
| BFC0005421 | No Recognized Loss |
| BFC0005422 | No Recognized Loss |
| BFC0005423 | No Recognized Loss |
| BFC0005425 | No Recognized Loss |
| BFC0005427 | No Recognized Loss |
| BFC0005428 | No Recognized Loss |
| BFC0005429 | No Recognized Loss |
| BFC0005431 | No Recognized Loss |
| BFC0005432 | Deficient Claim Never Cured |
| BFC0005433 | No Recognized Loss |
| BFC0005435 | No Recognized Loss |
| BFC0005436 | No Recognized Loss |
| BFC0005437 | No Recognized Loss |
| BFC0005438 | No Recognized Loss |
| BFC0005439 | Not a Class Member |
| BFC0005440 | No Recognized Loss |
| BFC0005441 | No Recognized Loss |

| | |
|---|---|
| BFC0005442 | Not a Class Member |
| BFC0005443 | No Recognized Loss |
| BFC0005445 | No Recognized Loss |
| BFC0005446 | Not a Class Member |
| BFC0005448 | Not a Class Member |
| BFC0005449 | No Recognized Loss |
| BFC0005450 | No Recognized Loss |
| BFC0005451 | No Recognized Loss |
| BFC0005452 | No Recognized Loss |
| BFC0005453 | No Recognized Loss |
| BFC0005454 | No Recognized Loss |
| BFC0005455 | No Recognized Loss |
| BFC0005456 | Not a Class Member |
| BFC0005457 | No Recognized Loss |
| BFC0005459 | No Recognized Loss |
| BFC0005461 | Not a Class Member |
| BFC0005464 | No Recognized Loss |
| BFC0005465 | No Recognized Loss |
| BFC0005466 | No Recognized Loss |
| BFC0005467 | Not a Class Member |
| BFC0005469 | Not a Class Member |
| BFC0005470 | Not a Class Member |
| BFC0005471 | No Recognized Loss |
| BFC0005472 | No Recognized Loss |
| BFC0005474 | Not a Class Member |
| BFC0005475 | No Recognized Loss |
| BFC0005476 | No Recognized Loss |
| BFC0005477 | No Recognized Loss |
| BFC0005479 | Not a Class Member |
| BFC0005480 | No Recognized Loss |
| BFC0005481 | No Recognized Loss |
| BFC0005482 | No Recognized Loss |
| BFC0005483 | No Recognized Loss |
| BFC0005484 | No Recognized Loss |
| BFC0005485 | No Recognized Loss |
| BFC0005486 | No Recognized Loss |
| BFC0005487 | No Recognized Loss |
| BFC0005488 | No Recognized Loss |
| BFC0005489 | No Recognized Loss |
| BFC0005490 | No Recognized Loss |
| BFC0005491 | No Recognized Loss |
| BFC0005492 | No Recognized Loss |
| BFC0005493 | No Recognized Loss |
| BFC0005495 | No Recognized Loss |

| | |
|---|---|
| BFC0005496 | No Recognized Loss |
| BFC0005497 | No Recognized Loss |
| BFC0005498 | No Recognized Loss |
| BFC0005499 | Not a Class Member |
| BFC0005501 | No Recognized Loss |
| BFC0005502 | No Recognized Loss |
| BFC0005503 | Not a Class Member |
| BFC0005504 | No Recognized Loss |
| BFC0005505 | Not a Class Member |
| BFC0005506 | No Recognized Loss |
| BFC0005507 | No Recognized Loss |
| BFC0005508 | No Recognized Loss |
| BFC0005509 | No Recognized Loss |
| BFC0005510 | No Recognized Loss |
| BFC0005511 | No Recognized Loss |
| BFC0005512 | No Recognized Loss |
| BFC0005513 | No Recognized Loss |
| BFC0005514 | No Recognized Loss |
| BFC0005515 | No Recognized Loss |
| BFC0005516 | No Recognized Loss |
| BFC0005517 | Deficient Claim Never Cured |
| BFC0005518 | No Recognized Loss |
| BFC0005519 | No Recognized Loss |
| BFC0005520 | No Recognized Loss |
| BFC0005521 | No Recognized Loss |
| BFC0005522 | No Recognized Loss |
| BFC0005523 | No Recognized Loss |
| BFC0005524 | No Recognized Loss |
| BFC0005526 | No Recognized Loss |
| BFC0005527 | No Recognized Loss |
| BFC0005528 | Not a Class Member |
| BFC0005529 | No Recognized Loss |
| BFC0005530 | No Recognized Loss |
| BFC0005531 | No Recognized Loss |
| BFC0005532 | No Recognized Loss |
| BFC0005533 | No Recognized Loss |
| BFC0005535 | No Recognized Loss |
| BFC0005536 | No Recognized Loss |
| BFC0005537 | No Recognized Loss |
| BFC0005538 | No Recognized Loss |
| BFC0005539 | Not a Class Member |
| BFC0005540 | No Recognized Loss |
| BFC0005542 | No Recognized Loss |
| BFC0005543 | Not a Class Member |

| | |
|---|---|
| BFC0005544 | No Recognized Loss |
| BFC0005545 | No Recognized Loss |
| BFC0005546 | No Recognized Loss |
| BFC0005547 | Not a Class Member |
| BFC0005548 | Not a Class Member |
| BFC0005549 | Not a Class Member |
| BFC0005550 | No Recognized Loss |
| BFC0005551 | No Recognized Loss |
| BFC0005552 | No Recognized Loss |
| BFC0005553 | Not a Class Member |
| BFC0005554 | Not a Class Member |
| BFC0005556 | No Recognized Loss |
| BFC0005557 | No Recognized Loss |
| BFC0005558 | No Recognized Loss |
| BFC0005560 | Not a Class Member |
| BFC0005561 | No Recognized Loss |
| BFC0005562 | No Recognized Loss |
| BFC0005566 | Deficient Claim Never Cured |
| BFC0005567 | No Recognized Loss |
| BFC0005568 | No Recognized Loss |
| BFC0005570 | No Recognized Loss |
| BFC0005571 | Deficient Claim Never Cured |
| BFC0005572 | No Recognized Loss |
| BFC0005573 | No Recognized Loss |
| BFC0005574 | No Recognized Loss |
| BFC0005575 | No Recognized Loss |
| BFC0005577 | No Recognized Loss |
| BFC0005578 | No Recognized Loss |
| BFC0005579 | No Recognized Loss |
| BFC0005580 | Not a Class Member |
| BFC0005582 | No Recognized Loss |
| BFC0005583 | No Recognized Loss |
| BFC0005584 | No Recognized Loss |
| BFC0005586 | No Recognized Loss |
| BFC0005587 | No Recognized Loss |
| BFC0005589 | No Recognized Loss |
| BFC0005590 | No Recognized Loss |
| BFC0005591 | No Recognized Loss |
| BFC0005592 | No Recognized Loss |
| BFC0005593 | No Recognized Loss |
| BFC0005594 | No Recognized Loss |
| BFC0005595 | Not a Class Member |
| BFC0005596 | No Recognized Loss |
| BFC0005598 | No Recognized Loss |

| | |
|---|---|
| BFC0005599 | No Recognized Loss |
| BFC0005600 | No Recognized Loss |
| BFC0005601 | No Recognized Loss |
| BFC0005603 | No Recognized Loss |
| BFC0005604 | No Recognized Loss |
| BFC0005605 | No Recognized Loss |
| BFC0005606 | No Recognized Loss |
| BFC0005607 | No Recognized Loss |
| BFC0005608 | No Recognized Loss |
| BFC0005609 | Not a Class Member |
| BFC0005611 | No Recognized Loss |
| BFC0005612 | No Recognized Loss |
| BFC0005613 | Not a Class Member |
| BFC0005614 | No Recognized Loss |
| BFC0005615 | Deficient Claim Never Cured |
| BFC0005616 | Deficient Claim Never Cured |
| BFC0005617 | No Recognized Loss |
| BFC0005618 | No Recognized Loss |
| BFC0005619 | No Recognized Loss |
| BFC0005620 | Not a Class Member |
| BFC0005622 | No Recognized Loss |
| BFC0005623 | No Recognized Loss |
| BFC0005627 | No Recognized Loss |
| BFC0005628 | No Recognized Loss |
| BFC0005630 | No Recognized Loss |
| BFC0005632 | No Recognized Loss |
| BFC0005633 | No Recognized Loss |
| BFC0005634 | No Recognized Loss |
| BFC0005635 | Not a Class Member |
| BFC0005636 | No Recognized Loss |
| BFC0005637 | Not a Class Member |
| BFC0005638 | Not a Class Member |
| BFC0005639 | No Recognized Loss |
| BFC0005640 | No Recognized Loss |
| BFC0005641 | Deficient Claim Never Cured |
| BFC0005643 | Not a Class Member |
| BFC0005644 | No Recognized Loss |
| BFC0005645 | No Recognized Loss |
| BFC0005646 | Not a Class Member |
| BFC0005648 | No Recognized Loss |
| BFC0005649 | No Recognized Loss |
| BFC0005650 | Deficient Claim Never Cured |
| BFC0005651 | Deficient Claim Never Cured |
| BFC0005652 | No Recognized Loss |

| | |
|---|---|
| BFC0005654 | No Recognized Loss |
| BFC0005655 | No Recognized Loss |
| BFC0005658 | No Recognized Loss |
| BFC0005659 | No Recognized Loss |
| BFC0005661 | Not a Class Member |
| BFC0005662 | No Recognized Loss |
| BFC0005663 | Deficient Claim Never Cured |
| BFC0005664 | Not a Class Member |
| BFC0005665 | No Recognized Loss |
| BFC0005666 | No Recognized Loss |
| BFC0005668 | No Recognized Loss |
| BFC0005669 | No Recognized Loss |
| BFC0005671 | Not a Class Member |
| BFC0005672 | No Recognized Loss |
| BFC0005673 | Not a Class Member |
| BFC0005674 | Not a Class Member |
| BFC0005675 | Not a Class Member |
| BFC0005676 | Not a Class Member |
| BFC0005679 | No Recognized Loss |
| BFC0005682 | No Recognized Loss |
| BFC0005683 | No Recognized Loss |
| BFC0005684 | No Recognized Loss |
| BFC0005688 | No Recognized Loss |
| BFC0005689 | No Recognized Loss |
| BFC0005690 | No Recognized Loss |
| BFC0005692 | No Recognized Loss |
| BFC0005695 | No Recognized Loss |
| BFC0005696 | No Recognized Loss |
| BFC0005697 | Not a Class Member |
| BFC0005698 | No Recognized Loss |
| BFC0005701 | Not a Class Member |
| BFC0005702 | Not a Class Member |
| BFC0005703 | Not a Class Member |
| BFC0005704 | Not a Class Member |
| BFC0005705 | No Recognized Loss |
| BFC0005706 | Not a Class Member |
| BFC0005707 | Not a Class Member |
| BFC0005709 | Not a Class Member |
| BFC0005710 | Not a Class Member |
| BFC0005711 | Not a Class Member |
| BFC0005712 | Not a Class Member |
| BFC0005716 | No Recognized Loss |
| BFC0005718 | Not a Class Member |
| BFC0005719 | Not a Class Member |

| | |
|---|---|
| BFC0005720 | Not a Class Member |
| BFC0005721 | Not a Class Member |
| BFC0005722 | Not a Class Member |
| BFC0005724 | Not a Class Member |
| BFC0005725 | Not a Class Member |
| BFC0005727 | Not a Class Member |
| BFC0005728 | Not a Class Member |
| BFC0005729 | Not a Class Member |
| BFC0005730 | Not a Class Member |
| BFC0005733 | Not a Class Member |
| BFC0005735 | Not a Class Member |
| BFC0005736 | Not a Class Member |
| BFC0005738 | Not a Class Member |
| BFC0005741 | No Recognized Loss |
| BFC0005742 | Not a Class Member |
| BFC0005743 | Not a Class Member |
| BFC0005751 | No Recognized Loss |
| BFC0005752 | Deficient Claim Never Cured |
| BFC0005753 | Not a Class Member |
| BFC0005754 | Not a Class Member |
| BFC0005755 | Not a Class Member |
| BFC0005756 | No Recognized Loss |
| BFC0005757 | Not a Class Member |
| BFC0005758 | No Recognized Loss |
| BFC0005759 | Not a Class Member |
| BFC0005761 | No Recognized Loss |
| BFC0005762 | No Recognized Loss |
| BFC0005763 | No Recognized Loss |
| BFC0005764 | No Recognized Loss |
| BFC0005765 | No Recognized Loss |
| BFC0005766 | Deficient Claim Never Cured |
| BFC0005768 | No Recognized Loss |
| BFC0005769 | No Recognized Loss |
| BFC0005770 | Deficient Claim Never Cured |
| BFC0005771 | Deficient Claim Never Cured |
| BFC0005772 | Deficient Claim Never Cured |
| BFC0005773 | No Recognized Loss |
| BFC0005774 | No Recognized Loss |
| BFC0005775 | No Recognized Loss |
| BFC0005776 | No Recognized Loss |
| BFC0005777 | No Recognized Loss |
| BFC0005778 | No Recognized Loss |
| BFC0005779 | No Recognized Loss |
| BFC0005780 | No Recognized Loss |

| | |
|---|---|
| BFC0005781 | No Recognized Loss |
| BFC0005782 | No Recognized Loss |
| BFC0005783 | No Recognized Loss |
| BFC0005784 | No Recognized Loss |
| BFC0005785 | No Recognized Loss |
| BFC0005786 | No Recognized Loss |
| BFC0005787 | No Recognized Loss |
| BFC0005788 | No Recognized Loss |
| BFC0005789 | No Recognized Loss |
| BFC0005790 | No Recognized Loss |
| BFC0005791 | No Recognized Loss |
| BFC0005792 | No Recognized Loss |
| BFC0005793 | No Recognized Loss |
| BFC0005794 | No Recognized Loss |
| BFC0005795 | No Recognized Loss |
| BFC0005796 | No Recognized Loss |
| BFC0005797 | No Recognized Loss |
| BFC0005798 | No Recognized Loss |
| BFC0005799 | No Recognized Loss |
| BFC0005800 | No Recognized Loss |
| BFC0005801 | No Recognized Loss |
| BFC0005802 | No Recognized Loss |
| BFC0005803 | No Recognized Loss |
| BFC0005804 | No Recognized Loss |
| BFC0005805 | No Recognized Loss |
| BFC0005806 | No Recognized Loss |
| BFC0005807 | No Recognized Loss |
| BFC0005808 | No Recognized Loss |
| BFC0005809 | No Recognized Loss |
| BFC0005810 | No Recognized Loss |
| BFC0005811 | No Recognized Loss |
| BFC0005812 | No Recognized Loss |
| BFC0005813 | No Recognized Loss |
| BFC0005814 | No Recognized Loss |
| BFC0005815 | No Recognized Loss |
| BFC0005816 | No Recognized Loss |
| BFC0005817 | No Recognized Loss |
| BFC0005818 | No Recognized Loss |
| BFC0005819 | No Recognized Loss |
| BFC0005820 | No Recognized Loss |
| BFC0005821 | No Recognized Loss |
| BFC0005822 | No Recognized Loss |
| BFC0005823 | No Recognized Loss |
| BFC0005824 | No Recognized Loss |

| | |
|---|---|
| BFC0005825 | No Recognized Loss |
| BFC0005826 | No Recognized Loss |
| BFC0005827 | No Recognized Loss |
| BFC0005828 | No Recognized Loss |
| BFC0005829 | No Recognized Loss |
| BFC0005830 | No Recognized Loss |
| BFC0005831 | No Recognized Loss |
| BFC0005832 | No Recognized Loss |
| BFC0005833 | No Recognized Loss |
| BFC0005834 | No Recognized Loss |
| BFC0005835 | No Recognized Loss |
| BFC0005836 | No Recognized Loss |
| BFC0005837 | No Recognized Loss |
| BFC0005838 | No Recognized Loss |
| BFC0005839 | No Recognized Loss |
| BFC0005840 | No Recognized Loss |
| BFC0005841 | No Recognized Loss |
| BFC0005842 | No Recognized Loss |
| BFC0005843 | No Recognized Loss |
| BFC0005844 | No Recognized Loss |
| BFC0005845 | No Recognized Loss |
| BFC0005846 | No Recognized Loss |
| BFC0005847 | No Recognized Loss |
| BFC0005848 | No Recognized Loss |
| BFC0005849 | No Recognized Loss |
| BFC0005850 | No Recognized Loss |
| BFC0005851 | No Recognized Loss |
| BFC0005852 | No Recognized Loss |
| BFC0005853 | No Recognized Loss |
| BFC0005854 | No Recognized Loss |
| BFC0005855 | No Recognized Loss |
| BFC0005856 | No Recognized Loss |
| BFC0005857 | No Recognized Loss |
| BFC0005858 | No Recognized Loss |
| BFC0005859 | No Recognized Loss |
| BFC0005860 | No Recognized Loss |
| BFC0005861 | No Recognized Loss |
| BFC0005862 | No Recognized Loss |
| BFC0005863 | No Recognized Loss |
| BFC0005864 | No Recognized Loss |
| BFC0005865 | No Recognized Loss |
| BFC0005866 | No Recognized Loss |
| BFC0005867 | No Recognized Loss |
| BFC0005868 | No Recognized Loss |

| | |
|---|---|
| BFC0005869 | No Recognized Loss |
| BFC0005870 | No Recognized Loss |
| BFC0005871 | No Recognized Loss |
| BFC0005872 | No Recognized Loss |
| BFC0005873 | No Recognized Loss |
| BFC0005874 | No Recognized Loss |
| BFC0005875 | No Recognized Loss |
| BFC0005876 | No Recognized Loss |
| BFC0005877 | No Recognized Loss |
| BFC0005878 | No Recognized Loss |
| BFC0005879 | No Recognized Loss |
| BFC0005880 | No Recognized Loss |
| BFC0005881 | No Recognized Loss |
| BFC0005882 | No Recognized Loss |
| BFC0005883 | No Recognized Loss |
| BFC0005884 | No Recognized Loss |
| BFC0005885 | No Recognized Loss |
| BFC0005886 | No Recognized Loss |
| BFC0005887 | No Recognized Loss |
| BFC0005888 | No Recognized Loss |
| BFC0005889 | No Recognized Loss |
| BFC0005890 | No Recognized Loss |
| BFC0005891 | No Recognized Loss |
| BFC0005892 | No Recognized Loss |
| BFC0005893 | No Recognized Loss |
| BFC0005894 | No Recognized Loss |
| BFC0005895 | No Recognized Loss |
| BFC0005896 | No Recognized Loss |
| BFC0005897 | No Recognized Loss |
| BFC0005898 | No Recognized Loss |
| BFC0005899 | No Recognized Loss |
| BFC0005900 | No Recognized Loss |
| BFC0005901 | No Recognized Loss |
| BFC0005902 | No Recognized Loss |
| BFC0005903 | No Recognized Loss |
| BFC0005904 | No Recognized Loss |
| BFC0005905 | No Recognized Loss |
| BFC0005906 | No Recognized Loss |
| BFC0005907 | No Recognized Loss |
| BFC0005908 | No Recognized Loss |
| BFC0005909 | No Recognized Loss |
| BFC0005910 | No Recognized Loss |
| BFC0005911 | No Recognized Loss |
| BFC0005912 | No Recognized Loss |

| | |
|---|---|
| BFC0005913 | No Recognized Loss |
| BFC0005914 | No Recognized Loss |
| BFC0005915 | No Recognized Loss |
| BFC0005916 | No Recognized Loss |
| BFC0005917 | No Recognized Loss |
| BFC0005918 | No Recognized Loss |
| BFC0005919 | No Recognized Loss |
| BFC0005920 | No Recognized Loss |
| BFC0005921 | No Recognized Loss |
| BFC0005922 | No Recognized Loss |
| BFC0005923 | No Recognized Loss |
| BFC0005924 | No Recognized Loss |
| BFC0005925 | No Recognized Loss |
| BFC0005927 | No Recognized Loss |
| BFC0005928 | No Recognized Loss |
| BFC0005929 | No Recognized Loss |
| BFC0005930 | No Recognized Loss |
| BFC0005931 | No Recognized Loss |
| BFC0005933 | No Recognized Loss |
| BFC0005934 | No Recognized Loss |
| BFC0005935 | No Recognized Loss |
| BFC0005936 | No Recognized Loss |
| BFC0005937 | No Recognized Loss |
| BFC0005938 | No Recognized Loss |
| BFC0005939 | No Recognized Loss |
| BFC0005940 | No Recognized Loss |
| BFC0005941 | No Recognized Loss |
| BFC0005942 | No Recognized Loss |
| BFC0005943 | No Recognized Loss |
| BFC0005944 | No Recognized Loss |
| BFC0005945 | No Recognized Loss |
| BFC0005946 | No Recognized Loss |
| BFC0005947 | No Recognized Loss |
| BFC0005948 | No Recognized Loss |
| BFC0005949 | No Recognized Loss |
| BFC0005950 | No Recognized Loss |
| BFC0005951 | No Recognized Loss |
| BFC0005952 | No Recognized Loss |
| BFC0005953 | No Recognized Loss |
| BFC0005954 | No Recognized Loss |
| BFC0005955 | No Recognized Loss |
| BFC0005956 | No Recognized Loss |
| BFC0005957 | No Recognized Loss |
| BFC0005958 | No Recognized Loss |

| | |
|---|---|
| BFC0005959 | No Recognized Loss |
| BFC0005960 | No Recognized Loss |
| BFC0005961 | No Recognized Loss |
| BFC0005962 | No Recognized Loss |
| BFC0005963 | No Recognized Loss |
| BFC0005964 | No Recognized Loss |
| BFC0005965 | No Recognized Loss |
| BFC0005966 | No Recognized Loss |
| BFC0005967 | No Recognized Loss |
| BFC0005968 | No Recognized Loss |
| BFC0005969 | No Recognized Loss |
| BFC0005970 | No Recognized Loss |
| BFC0005971 | No Recognized Loss |
| BFC0005972 | No Recognized Loss |
| BFC0005973 | No Recognized Loss |
| BFC0005974 | No Recognized Loss |
| BFC0005975 | No Recognized Loss |
| BFC0005976 | No Recognized Loss |
| BFC0005977 | No Recognized Loss |
| BFC0005978 | No Recognized Loss |
| BFC0005979 | No Recognized Loss |
| BFC0005980 | No Recognized Loss |
| BFC0005981 | No Recognized Loss |
| BFC0005982 | No Recognized Loss |
| BFC0005983 | No Recognized Loss |
| BFC0005984 | No Recognized Loss |
| BFC0005985 | No Recognized Loss |
| BFC0005986 | No Recognized Loss |
| BFC0005987 | No Recognized Loss |
| BFC0005988 | No Recognized Loss |
| BFC0005989 | No Recognized Loss |
| BFC0005990 | No Recognized Loss |
| BFC0005991 | No Recognized Loss |
| BFC0005992 | No Recognized Loss |
| BFC0005993 | No Recognized Loss |
| BFC0005994 | No Recognized Loss |
| BFC0005995 | No Recognized Loss |
| BFC0005996 | No Recognized Loss |
| BFC0005997 | No Recognized Loss |
| BFC0005998 | No Recognized Loss |
| BFC0005999 | No Recognized Loss |
| BFC0006000 | No Recognized Loss |
| BFC0006001 | No Recognized Loss |
| BFC0006002 | No Recognized Loss |

| | |
|---|---|
| BFC0006003 | No Recognized Loss |
| BFC0006004 | No Recognized Loss |
| BFC0006005 | No Recognized Loss |
| BFC0006006 | No Recognized Loss |
| BFC0006007 | No Recognized Loss |
| BFC0006008 | No Recognized Loss |
| BFC0006009 | No Recognized Loss |
| BFC0006010 | No Recognized Loss |
| BFC0006011 | No Recognized Loss |
| BFC0006012 | No Recognized Loss |
| BFC0006013 | No Recognized Loss |
| BFC0006014 | No Recognized Loss |
| BFC0006015 | No Recognized Loss |
| BFC0006016 | No Recognized Loss |
| BFC0006017 | No Recognized Loss |
| BFC0006018 | No Recognized Loss |
| BFC0006019 | No Recognized Loss |
| BFC0006020 | No Recognized Loss |
| BFC0006021 | No Recognized Loss |
| BFC0006022 | No Recognized Loss |
| BFC0006023 | No Recognized Loss |
| BFC0006024 | No Recognized Loss |
| BFC0006025 | No Recognized Loss |
| BFC0006026 | No Recognized Loss |
| BFC0006027 | No Recognized Loss |
| BFC0006028 | No Recognized Loss |
| BFC0006029 | No Recognized Loss |
| BFC0006030 | No Recognized Loss |
| BFC0006031 | No Recognized Loss |
| BFC0006032 | No Recognized Loss |
| BFC0006033 | No Recognized Loss |
| BFC0006034 | No Recognized Loss |
| BFC0006036 | No Recognized Loss |
| BFC0006037 | No Recognized Loss |
| BFC0006038 | No Recognized Loss |
| BFC0006039 | No Recognized Loss |
| BFC0006040 | No Recognized Loss |
| BFC0006041 | No Recognized Loss |
| BFC0006042 | No Recognized Loss |
| BFC0006043 | No Recognized Loss |
| BFC0006044 | No Recognized Loss |
| BFC0006045 | No Recognized Loss |
| BFC0006046 | No Recognized Loss |
| BFC0006047 | No Recognized Loss |

| | |
|---|---|
| BFC0006048 | No Recognized Loss |
| BFC0006049 | No Recognized Loss |
| BFC0006050 | No Recognized Loss |
| BFC0006051 | No Recognized Loss |
| BFC0006052 | No Recognized Loss |
| BFC0006053 | No Recognized Loss |
| BFC0006054 | No Recognized Loss |
| BFC0006055 | No Recognized Loss |
| BFC0006056 | No Recognized Loss |
| BFC0006057 | No Recognized Loss |
| BFC0006058 | No Recognized Loss |
| BFC0006059 | No Recognized Loss |
| BFC0006060 | No Recognized Loss |
| BFC0006061 | No Recognized Loss |
| BFC0006062 | No Recognized Loss |
| BFC0006063 | No Recognized Loss |
| BFC0006064 | No Recognized Loss |
| BFC0006065 | No Recognized Loss |
| BFC0006066 | No Recognized Loss |
| BFC0006067 | No Recognized Loss |
| BFC0006068 | No Recognized Loss |
| BFC0006069 | No Recognized Loss |
| BFC0006070 | No Recognized Loss |
| BFC0006071 | No Recognized Loss |
| BFC0006072 | No Recognized Loss |
| BFC0006073 | No Recognized Loss |
| BFC0006074 | No Recognized Loss |
| BFC0006075 | No Recognized Loss |
| BFC0006076 | No Recognized Loss |
| BFC0006077 | No Recognized Loss |
| BFC0006078 | No Recognized Loss |
| BFC0006079 | No Recognized Loss |
| BFC0006080 | No Recognized Loss |
| BFC0006081 | No Recognized Loss |
| BFC0006082 | No Recognized Loss |
| BFC0006083 | No Recognized Loss |
| BFC0006084 | No Recognized Loss |
| BFC0006085 | No Recognized Loss |
| BFC0006086 | No Recognized Loss |
| BFC0006087 | No Recognized Loss |
| BFC0006088 | No Recognized Loss |
| BFC0006089 | No Recognized Loss |
| BFC0006090 | No Recognized Loss |
| BFC0006091 | No Recognized Loss |

| | |
|---|---|
| BFC0006092 | No Recognized Loss |
| BFC0006093 | No Recognized Loss |
| BFC0006094 | No Recognized Loss |
| BFC0006095 | No Recognized Loss |
| BFC0006096 | No Recognized Loss |
| BFC0006097 | No Recognized Loss |
| BFC0006103 | No Recognized Loss |
| BFC0006105 | No Recognized Loss |
| BFC0006108 | No Recognized Loss |
| BFC0006109 | No Recognized Loss |
| BFC0006110 | No Recognized Loss |
| BFC0006111 | No Recognized Loss |
| BFC0006113 | No Recognized Loss |
| BFC0006114 | No Recognized Loss |
| BFC0006117 | No Recognized Loss |
| BFC0006118 | No Recognized Loss |
| BFC0006120 | No Recognized Loss |
| BFC0006121 | No Recognized Loss |
| BFC0006122 | No Recognized Loss |
| BFC0006124 | No Recognized Loss |
| BFC0006125 | No Recognized Loss |
| BFC0006126 | No Recognized Loss |
| BFC0006129 | No Recognized Loss |
| BFC0006132 | No Recognized Loss |
| BFC0006133 | No Recognized Loss |
| BFC0006137 | No Recognized Loss |
| BFC0006139 | No Recognized Loss |
| BFC0006142 | No Recognized Loss |
| BFC0006143 | No Recognized Loss |
| BFC0006147 | No Recognized Loss |
| BFC0006148 | No Recognized Loss |
| BFC0006149 | No Recognized Loss |
| BFC0006150 | No Recognized Loss |
| BFC0006151 | No Recognized Loss |
| BFC0006152 | No Recognized Loss |
| BFC0006153 | No Recognized Loss |
| BFC0006154 | No Recognized Loss |
| BFC0006155 | No Recognized Loss |
| BFC0006156 | No Recognized Loss |
| BFC0006157 | No Recognized Loss |
| BFC0006158 | No Recognized Loss |
| BFC0006159 | No Recognized Loss |
| BFC0006160 | No Recognized Loss |
| BFC0006161 | No Recognized Loss |

| | |
|---|---|
| BFC0006162 | No Recognized Loss |
| BFC0006163 | No Recognized Loss |
| BFC0006164 | No Recognized Loss |
| BFC0006165 | No Recognized Loss |
| BFC0006166 | No Recognized Loss |
| BFC0006167 | No Recognized Loss |
| BFC0006168 | No Recognized Loss |
| BFC0006169 | No Recognized Loss |
| BFC0006171 | Not a Class Member |
| BFC0006172 | No Recognized Loss |
| BFC0006173 | No Recognized Loss |
| BFC0006174 | No Recognized Loss |
| BFC0006175 | No Recognized Loss |
| BFC0006176 | No Recognized Loss |
| BFC0006177 | No Recognized Loss |
| BFC0006178 | No Recognized Loss |
| BFC0006179 | No Recognized Loss |
| BFC0006180 | Not a Class Member |
| BFC0006181 | Not a Class Member |
| BFC0006182 | Not a Class Member |
| BFC0006183 | Not a Class Member |
| BFC0006184 | Not a Class Member |
| BFC0006185 | No Recognized Loss |
| BFC0006186 | No Recognized Loss |
| BFC0006187 | No Recognized Loss |
| BFC0006189 | Not a Class Member |
| BFC0006192 | No Recognized Loss |
| BFC0006193 | No Recognized Loss |
| BFC0006194 | No Recognized Loss |
| BFC0006197 | No Recognized Loss |
| BFC0006198 | No Recognized Loss |
| BFC0006199 | No Recognized Loss |
| BFC0006202 | No Recognized Loss |
| BFC0006203 | Deficient Claim Never Cured |
| BFC0006204 | No Recognized Loss |
| BFC0006205 | No Recognized Loss |
| BFC0006206 | No Recognized Loss |
| BFC0006208 | No Recognized Loss |
| BFC0006209 | Duplicate |
| BFC0006210 | No Recognized Loss |
| BFC0006212 | No Recognized Loss |
| BFC0006213 | No Recognized Loss |
| BFC0006214 | No Recognized Loss |
| BFC0006215 | No Recognized Loss |

| | |
|---|---|
| BFC0006216 | Deficient Claim Never Cured |
| BFC0006217 | No Recognized Loss |
| BFC0006218 | No Recognized Loss |
| BFC0006222 | No Recognized Loss |
| BFC0006225 | No Recognized Loss |
| BFC0006226 | No Recognized Loss |
| BFC0006227 | No Recognized Loss |
| BFC0006228 | No Recognized Loss |
| BFC0006229 | No Recognized Loss |
| BFC0006230 | Deficient Claim Never Cured |
| BFC0006231 | Not a Class Member |
| BFC0006232 | No Recognized Loss |
| BFC0006233 | Not a Class Member |
| BFC0006234 | Not a Class Member |
| BFC0006236 | Not a Class Member |
| BFC0006237 | Not a Class Member |
| BFC0006239 | No Recognized Loss |
| BFC0006240 | Not a Class Member |
| BFC0006241 | Not a Class Member |
| BFC0006242 | Not a Class Member |
| BFC0006243 | Not a Class Member |
| BFC0006244 | Not a Class Member |
| BFC0006245 | Not a Class Member |
| BFC0006246 | Not a Class Member |
| BFC0006247 | Not a Class Member |
| BFC0006248 | Not a Class Member |
| BFC0006249 | No Recognized Loss |
| BFC0006252 | No Recognized Loss |
| BFC0006253 | Not a Class Member |
| BFC0006254 | No Recognized Loss |
| BFC0006255 | No Recognized Loss |
| BFC0006257 | Not a Class Member |
| BFC0006258 | No Recognized Loss |
| BFC0006259 | No Recognized Loss |
| BFC0006260 | No Recognized Loss |
| BFC0006263 | No Recognized Loss |
| BFC0006264 | No Recognized Loss |
| BFC0006265 | No Recognized Loss |
| BFC0006266 | No Recognized Loss |
| BFC0006267 | No Recognized Loss |
| BFC0006269 | No Recognized Loss |
| BFC0006273 | No Recognized Loss |
| BFC0006275 | No Recognized Loss |
| BFC0006277 | No Recognized Loss |

| | |
|---|---|
| BFC0006278 | No Recognized Loss |
| BFC0006279 | No Recognized Loss |
| BFC0006280 | No Recognized Loss |
| BFC0006281 | No Recognized Loss |
| BFC0006282 | No Recognized Loss |
| BFC0006283 | No Recognized Loss |
| BFC0006284 | No Recognized Loss |
| BFC0006285 | Not a Class Member |
| BFC0006286 | Not a Class Member |
| BFC0006287 | No Recognized Loss |
| BFC0006290 | No Recognized Loss |
| BFC0006291 | No Recognized Loss |
| BFC0006292 | No Recognized Loss |
| BFC0006293 | Deficient Claim Never Cured |
| BFC0006294 | No Recognized Loss |
| BFC0006295 | Not a Class Member |
| BFC0006296 | Not a Class Member |
| BFC0006299 | Not a Class Member |
| BFC0006300 | Not a Class Member |
| BFC0006301 | Not a Class Member |
| BFC0006307 | Not a Class Member |
| BFC0006309 | Not a Class Member |
| BFC0006310 | No Recognized Loss |
| BFC0006313 | Not a Class Member |
| BFC0006314 | Not a Class Member |
| BFC0006316 | Not a Class Member |
| BFC0006330 | No Recognized Loss |
| BFC0006338 | No Recognized Loss |
| BFC0006346 | Not a Class Member |
| BFC0006347 | Not a Class Member |
| BFC0006349 | Not a Class Member |
| BFC0006351 | Not a Class Member |
| BFC0006352 | Not a Class Member |
| BFC0006353 | Not a Class Member |
| BFC0006354 | Not a Class Member |
| BFC0006356 | No Recognized Loss |
| BFC0006362 | No Recognized Loss |
| BFC0006364 | No Recognized Loss |
| BFC0006368 | No Recognized Loss |
| BFC0006371 | Deficient Claim Never Cured |
| BFC0006378 | No Recognized Loss |
| BFC0006379 | No Recognized Loss |
| BFC0006380 | Not a Class Member |
| BFC0006384 | No Recognized Loss |

| | |
|---|---|
| BFC0006387 | Not a Class Member |
| BFC0006388 | Not a Class Member |
| BFC0006389 | No Recognized Loss |
| BFC0006390 | No Recognized Loss |
| BFC0006391 | No Recognized Loss |
| BFC0006392 | No Recognized Loss |
| BFC0006393 | No Recognized Loss |
| BFC0006394 | No Recognized Loss |
| BFC0006395 | No Recognized Loss |
| BFC0006396 | No Recognized Loss |
| BFC0006397 | No Recognized Loss |
| BFC0006398 | No Recognized Loss |
| BFC0006399 | No Recognized Loss |
| BFC0006400 | No Recognized Loss |
| BFC0006401 | No Recognized Loss |
| BFC0006402 | No Recognized Loss |
| BFC0006403 | No Recognized Loss |
| BFC0006405 | No Recognized Loss |
| BFC0006407 | No Recognized Loss |
| BFC0006408 | No Recognized Loss |
| BFC0006409 | No Recognized Loss |
| BFC0006410 | Not a Class Member |
| BFC0006411 | No Recognized Loss |
| BFC0006412 | No Recognized Loss |
| BFC0006413 | No Recognized Loss |
| BFC0006414 | No Recognized Loss |
| BFC0006415 | No Recognized Loss |
| BFC0006417 | No Recognized Loss |
| BFC0006418 | No Recognized Loss |
| BFC0006419 | No Recognized Loss |
| BFC0006420 | No Recognized Loss |
| BFC0006421 | No Recognized Loss |
| BFC0006423 | No Recognized Loss |
| BFC0006424 | No Recognized Loss |
| BFC0006425 | No Recognized Loss |
| BFC0006426 | No Recognized Loss |
| BFC0006427 | No Recognized Loss |
| BFC0006428 | No Recognized Loss |
| BFC0006429 | No Recognized Loss |
| BFC0006430 | No Recognized Loss |
| BFC0006431 | No Recognized Loss |
| BFC0006432 | No Recognized Loss |
| BFC0006433 | No Recognized Loss |
| BFC0006434 | No Recognized Loss |

| | |
|---|---|
| BFC0006435 | No Recognized Loss |
| BFC0006436 | No Recognized Loss |
| BFC0006437 | No Recognized Loss |
| BFC0006438 | No Recognized Loss |
| BFC0006439 | No Recognized Loss |
| BFC0006440 | No Recognized Loss |
| BFC0006442 | No Recognized Loss |
| BFC0006443 | No Recognized Loss |
| BFC0006444 | No Recognized Loss |
| BFC0006445 | No Recognized Loss |
| BFC0006446 | No Recognized Loss |
| BFC0006447 | No Recognized Loss |
| BFC0006448 | No Recognized Loss |
| BFC0006450 | No Recognized Loss |
| BFC0006451 | No Recognized Loss |
| BFC0006452 | No Recognized Loss |
| BFC0006453 | No Recognized Loss |
| BFC0006454 | No Recognized Loss |
| BFC0006455 | No Recognized Loss |
| BFC0006456 | No Recognized Loss |
| BFC0006457 | No Recognized Loss |
| BFC0006458 | No Recognized Loss |
| BFC0006459 | No Recognized Loss |
| BFC0006460 | No Recognized Loss |
| BFC0006461 | No Recognized Loss |
| BFC0006462 | No Recognized Loss |
| BFC0006463 | No Recognized Loss |
| BFC0006464 | No Recognized Loss |
| BFC0006466 | No Recognized Loss |
| BFC0006468 | No Recognized Loss |
| BFC0006469 | No Recognized Loss |
| BFC0006470 | No Recognized Loss |
| BFC0006471 | No Recognized Loss |
| BFC0006472 | No Recognized Loss |
| BFC0006474 | No Recognized Loss |
| BFC0006475 | No Recognized Loss |
| BFC0006476 | No Recognized Loss |
| BFC0006484 | No Recognized Loss |
| BFC0006489 | Deficient Claim Never Cured |
| BFC0006531 | Deficient Claim Never Cured |
| BFC0006536 | Deficient Claim Never Cured |
| BFC0006551 | No Recognized Loss |
| BFC0006552 | No Recognized Loss |
| BFC0006553 | No Recognized Loss |

| | |
|---|---|
| BFC0006560 | Not a Class Member |
| BFC0006565 | No Recognized Loss |
| BFC0006566 | No Recognized Loss |
| BFC0006567 | No Recognized Loss |
| BFC0006568 | Not a Class Member |
| BFC0006569 | Deficient Claim Never Cured |
| BFC0006570 | Deficient Claim Never Cured |
| BFC0006571 | Deficient Claim Never Cured |
| BFC0006572 | Deficient Claim Never Cured |
| BFC0006573 | No Recognized Loss |
| BFC0006574 | Deficient Claim Never Cured |
| BFC0006575 | Blank Claim |
| BFC0006576 | Blank Claim |
| BFC0006577 | Blank Claim |
| BFC0006578 | Blank Claim |
| BFC0006595 | Duplicate |
| BFC0006600 | No Recognized Loss |
| BFC0006603 | No Recognized Loss |
| BFC0006604 | No Recognized Loss |
| BFC0006605 | No Recognized Loss |
| BFC0006611 | No Recognized Loss |
| BFC0006614 | Duplicate |
| BFC0006615 | Duplicate |
| BFC0006616 | Duplicate |
| BFC0006617 | Not a Class Member |
| BFC0006624 | No Recognized Loss |
| BFC0006625 | No Recognized Loss |
| BFC0006626 | No Recognized Loss |
| BFC0006627 | No Recognized Loss |
| BFC0006641 | No Recognized Loss |
| BFC0006646 | No Recognized Loss |
| BFC0006648 | Duplicate |
| BFC0006650 | No Recognized Loss |
| BFC0006651 | No Recognized Loss |
| BFC0006652 | No Recognized Loss |
| BFC0006655 | No Recognized Loss |
| BFC0006657 | No Recognized Loss |
| BFC0006663 | Not a Class Member |
| BFC0006664 | No Recognized Loss |
| BFC0006665 | No Recognized Loss |
| BFC0006667 | No Recognized Loss |
| BFC0006668 | No Recognized Loss |
| BFC0006669 | No Recognized Loss |
| BFC0006670 | No Recognized Loss |

| | |
|---|---|
| BFC0006672 | Duplicate |
| BFC0006673 | Deficient Claim Never Cured |
| BFC0006674 | No Recognized Loss |
| BFC0006675 | No Recognized Loss |
| BFC0006676 | No Recognized Loss |
| BFC0006678 | No Recognized Loss |
| BFC0006679 | No Recognized Loss |
| BFC0006681 | No Recognized Loss |
| BFC0006682 | Deficient Claim Never Cured |
| BFC0006685 | Deficient Claim Never Cured |
| BFC0006686 | Not a Class Member |
| BFC0006688 | Deficient Claim Never Cured |
| BFC0006689 | Deficient Claim Never Cured |
| BFC0006690 | Deficient Claim Never Cured |
| BFC0006697 | No Recognized Loss |
| BFC0006702 | No Recognized Loss |
| BFC0006704 | No Recognized Loss |
| BFC0006712 | No Recognized Loss |
| BFC0006713 | No Recognized Loss |
| BFC0006716 | No Recognized Loss |
| BFC0006718 | No Recognized Loss |
| BFC0006719 | No Recognized Loss |
| BFC0006725 | No Recognized Loss |
| BFC0006727 | No Recognized Loss |
| BFC0006728 | No Recognized Loss |
| BFC0006733 | No Recognized Loss |
| BFC0006734 | No Recognized Loss |
| BFC0006735 | No Recognized Loss |
| BFC0006736 | No Recognized Loss |
| BFC0006737 | No Recognized Loss |
| BFC0006738 | No Recognized Loss |
| BFC0006739 | No Recognized Loss |
| BFC0006740 | No Recognized Loss |
| BFC0006741 | No Recognized Loss |
| BFC0006742 | No Recognized Loss |
| BFC0006743 | No Recognized Loss |
| BFC0006744 | No Recognized Loss |
| BFC0006745 | No Recognized Loss |
| BFC0006746 | No Recognized Loss |
| BFC0006747 | No Recognized Loss |
| BFC0006748 | No Recognized Loss |
| BFC0006749 | No Recognized Loss |
| BFC0006750 | No Recognized Loss |
| BFC0006751 | No Recognized Loss |

| | |
|---|---|
| BFC0006752 | No Recognized Loss |
| BFC0006753 | No Recognized Loss |
| BFC0006754 | No Recognized Loss |
| BFC0006755 | No Recognized Loss |
| BFC0006756 | No Recognized Loss |
| BFC0006757 | No Recognized Loss |
| BFC0006758 | No Recognized Loss |
| BFC0006759 | No Recognized Loss |
| BFC0006760 | No Recognized Loss |
| BFC0006761 | No Recognized Loss |
| BFC0006762 | No Recognized Loss |
| BFC0006763 | No Recognized Loss |
| BFC0006764 | No Recognized Loss |
| BFC0006765 | No Recognized Loss |
| BFC0006766 | No Recognized Loss |
| BFC0006767 | No Recognized Loss |
| BFC0006768 | No Recognized Loss |
| BFC0006770 | No Recognized Loss |
| BFC0006771 | No Recognized Loss |
| BFC0006772 | No Recognized Loss |
| BFC0006773 | No Recognized Loss |
| BFC0006774 | No Recognized Loss |
| BFC0006775 | No Recognized Loss |
| BFC0006776 | No Recognized Loss |
| BFC0006777 | No Recognized Loss |
| BFC0006778 | No Recognized Loss |
| BFC0006779 | No Recognized Loss |
| BFC0006780 | No Recognized Loss |
| BFC0006781 | No Recognized Loss |
| BFC0006782 | No Recognized Loss |
| BFC0006783 | No Recognized Loss |
| BFC0006784 | No Recognized Loss |
| BFC0006785 | No Recognized Loss |
| BFC0006786 | No Recognized Loss |
| BFC0006787 | No Recognized Loss |
| BFC0006788 | No Recognized Loss |
| BFC0006789 | No Recognized Loss |
| BFC0006790 | No Recognized Loss |
| BFC0006791 | No Recognized Loss |
| BFC0006792 | No Recognized Loss |
| BFC0006793 | No Recognized Loss |
| BFC0006794 | No Recognized Loss |
| BFC0006795 | No Recognized Loss |
| BFC0006796 | No Recognized Loss |

| | |
|---|---|
| BFC0006797 | No Recognized Loss |
| BFC0006798 | No Recognized Loss |
| BFC0006799 | No Recognized Loss |
| BFC0006800 | No Recognized Loss |
| BFC0006801 | No Recognized Loss |
| BFC0006802 | No Recognized Loss |
| BFC0006803 | No Recognized Loss |
| BFC0006804 | No Recognized Loss |
| BFC0006805 | No Recognized Loss |
| BFC0006806 | No Recognized Loss |
| BFC0006807 | No Recognized Loss |
| BFC0006808 | No Recognized Loss |
| BFC0006809 | No Recognized Loss |
| BFC0006811 | No Recognized Loss |
| BFC0006812 | No Recognized Loss |
| BFC0006813 | No Recognized Loss |
| BFC0006814 | No Recognized Loss |
| BFC0006815 | No Recognized Loss |
| BFC0006816 | No Recognized Loss |
| BFC0006817 | No Recognized Loss |
| BFC0006818 | No Recognized Loss |
| BFC0006819 | No Recognized Loss |
| BFC0006820 | No Recognized Loss |
| BFC0006821 | No Recognized Loss |
| BFC0006822 | No Recognized Loss |
| BFC0006823 | No Recognized Loss |
| BFC0006825 | No Recognized Loss |
| BFC0006826 | No Recognized Loss |
| BFC0006827 | No Recognized Loss |
| BFC0006828 | No Recognized Loss |
| BFC0006829 | No Recognized Loss |
| BFC0006830 | No Recognized Loss |
| BFC0006831 | No Recognized Loss |
| BFC0006832 | No Recognized Loss |
| BFC0006833 | No Recognized Loss |
| BFC0006834 | No Recognized Loss |
| BFC0006835 | No Recognized Loss |
| BFC0006836 | No Recognized Loss |
| BFC0006837 | No Recognized Loss |
| BFC0006838 | No Recognized Loss |
| BFC0006839 | No Recognized Loss |
| BFC0006840 | No Recognized Loss |
| BFC0006841 | No Recognized Loss |
| BFC0006842 | No Recognized Loss |

| | |
|---|---|
| BFC0006843 | No Recognized Loss |
| BFC0006844 | No Recognized Loss |
| BFC0006845 | No Recognized Loss |
| BFC0006846 | No Recognized Loss |
| BFC0006847 | No Recognized Loss |
| BFC0006848 | No Recognized Loss |
| BFC0006849 | No Recognized Loss |
| BFC0006850 | No Recognized Loss |
| BFC0006851 | No Recognized Loss |
| BFC0006852 | No Recognized Loss |
| BFC0006853 | No Recognized Loss |
| BFC0006854 | No Recognized Loss |
| BFC0006855 | No Recognized Loss |
| BFC0006856 | No Recognized Loss |
| BFC0006857 | No Recognized Loss |
| BFC0006858 | No Recognized Loss |
| BFC0006859 | No Recognized Loss |
| BFC0006860 | No Recognized Loss |
| BFC0006861 | No Recognized Loss |
| BFC0006862 | No Recognized Loss |
| BFC0006863 | No Recognized Loss |
| BFC0006864 | No Recognized Loss |
| BFC0006865 | No Recognized Loss |
| BFC0006866 | No Recognized Loss |
| BFC0006867 | No Recognized Loss |
| BFC0006868 | No Recognized Loss |
| BFC0006869 | No Recognized Loss |
| BFC0006870 | No Recognized Loss |
| BFC0006871 | No Recognized Loss |
| BFC0006872 | No Recognized Loss |
| BFC0006873 | No Recognized Loss |
| BFC0006874 | No Recognized Loss |
| BFC0006875 | No Recognized Loss |
| BFC0006876 | No Recognized Loss |
| BFC0006877 | No Recognized Loss |
| BFC0006878 | No Recognized Loss |
| BFC0006879 | No Recognized Loss |
| BFC0006880 | No Recognized Loss |
| BFC0006881 | No Recognized Loss |
| BFC0006882 | No Recognized Loss |
| BFC0006883 | No Recognized Loss |
| BFC0006884 | No Recognized Loss |
| BFC0006885 | No Recognized Loss |
| BFC0006886 | No Recognized Loss |

| | |
|---|---|
| BFC0006887 | No Recognized Loss |
| BFC0006888 | No Recognized Loss |
| BFC0006889 | No Recognized Loss |
| BFC0006890 | No Recognized Loss |
| BFC0006891 | No Recognized Loss |
| BFC0006892 | No Recognized Loss |
| BFC0006893 | No Recognized Loss |
| BFC0006894 | No Recognized Loss |
| BFC0006895 | No Recognized Loss |
| BFC0006896 | No Recognized Loss |
| BFC0006897 | No Recognized Loss |
| BFC0006898 | No Recognized Loss |
| BFC0006899 | No Recognized Loss |
| BFC0006900 | No Recognized Loss |
| BFC0006901 | No Recognized Loss |
| BFC0006902 | No Recognized Loss |
| BFC0006903 | No Recognized Loss |
| BFC0006904 | No Recognized Loss |
| BFC0006905 | No Recognized Loss |
| BFC0006906 | No Recognized Loss |
| BFC0006907 | No Recognized Loss |
| BFC0006908 | No Recognized Loss |
| BFC0006909 | No Recognized Loss |
| BFC0006910 | No Recognized Loss |
| BFC0006911 | No Recognized Loss |
| BFC0006912 | No Recognized Loss |
| BFC0006913 | No Recognized Loss |
| BFC0006914 | No Recognized Loss |
| BFC0006915 | No Recognized Loss |
| BFC0006916 | No Recognized Loss |
| BFC0006917 | No Recognized Loss |
| BFC0006918 | No Recognized Loss |
| BFC0006919 | No Recognized Loss |
| BFC0006920 | No Recognized Loss |
| BFC0006921 | No Recognized Loss |
| BFC0006922 | No Recognized Loss |
| BFC0006923 | No Recognized Loss |
| BFC0006924 | No Recognized Loss |
| BFC0006926 | No Recognized Loss |
| BFC0006927 | No Recognized Loss |
| BFC0006928 | No Recognized Loss |
| BFC0006929 | No Recognized Loss |
| BFC0006931 | No Recognized Loss |
| BFC0006932 | No Recognized Loss |

| | |
|---|---|
| BFC0006933 | No Recognized Loss |
| BFC0006934 | No Recognized Loss |
| BFC0006935 | No Recognized Loss |
| BFC0006936 | No Recognized Loss |
| BFC0006937 | No Recognized Loss |
| BFC0006938 | No Recognized Loss |
| BFC0006940 | No Recognized Loss |
| BFC0006941 | No Recognized Loss |
| BFC0006942 | No Recognized Loss |
| BFC0006943 | No Recognized Loss |
| BFC0006944 | No Recognized Loss |
| BFC0006945 | No Recognized Loss |
| BFC0006946 | No Recognized Loss |
| BFC0006947 | No Recognized Loss |
| BFC0006948 | No Recognized Loss |
| BFC0006949 | No Recognized Loss |
| BFC0006950 | No Recognized Loss |
| BFC0006951 | No Recognized Loss |
| BFC0006953 | No Recognized Loss |
| BFC0006954 | No Recognized Loss |
| BFC0006955 | No Recognized Loss |
| BFC0006956 | No Recognized Loss |
| BFC0006957 | No Recognized Loss |
| BFC0006958 | No Recognized Loss |
| BFC0006959 | No Recognized Loss |
| BFC0006960 | No Recognized Loss |
| BFC0006961 | No Recognized Loss |
| BFC0006962 | No Recognized Loss |
| BFC0006963 | No Recognized Loss |
| BFC0006964 | No Recognized Loss |
| BFC0006965 | No Recognized Loss |
| BFC0006966 | No Recognized Loss |
| BFC0006967 | No Recognized Loss |
| BFC0006968 | No Recognized Loss |
| BFC0006969 | No Recognized Loss |
| BFC0006970 | No Recognized Loss |
| BFC0006971 | No Recognized Loss |
| BFC0006972 | No Recognized Loss |
| BFC0006973 | No Recognized Loss |
| BFC0006974 | No Recognized Loss |
| BFC0006975 | No Recognized Loss |
| BFC0006976 | No Recognized Loss |
| BFC0006977 | No Recognized Loss |
| BFC0006978 | No Recognized Loss |

| | |
|---|---|
| BFC0006979 | No Recognized Loss |
| BFC0006980 | No Recognized Loss |
| BFC0006981 | No Recognized Loss |
| BFC0006982 | No Recognized Loss |
| BFC0006983 | No Recognized Loss |
| BFC0006984 | No Recognized Loss |
| BFC0006985 | No Recognized Loss |
| BFC0006986 | No Recognized Loss |
| BFC0006987 | No Recognized Loss |
| BFC0006988 | No Recognized Loss |
| BFC0006989 | No Recognized Loss |
| BFC0006990 | No Recognized Loss |
| BFC0006991 | No Recognized Loss |
| BFC0006992 | No Recognized Loss |
| BFC0006993 | No Recognized Loss |
| BFC0006994 | No Recognized Loss |
| BFC0006995 | No Recognized Loss |
| BFC0006996 | No Recognized Loss |
| BFC0006997 | No Recognized Loss |
| BFC0006998 | No Recognized Loss |
| BFC0006999 | No Recognized Loss |
| BFC0007000 | No Recognized Loss |
| BFC0007001 | No Recognized Loss |
| BFC0007002 | No Recognized Loss |
| BFC0007003 | No Recognized Loss |
| BFC0007004 | No Recognized Loss |
| BFC0007005 | No Recognized Loss |
| BFC0007006 | No Recognized Loss |
| BFC0007007 | No Recognized Loss |
| BFC0007008 | No Recognized Loss |
| BFC0007009 | No Recognized Loss |
| BFC0007010 | No Recognized Loss |
| BFC0007011 | No Recognized Loss |
| BFC0007012 | No Recognized Loss |
| BFC0007013 | No Recognized Loss |
| BFC0007014 | No Recognized Loss |
| BFC0007015 | No Recognized Loss |
| BFC0007016 | No Recognized Loss |
| BFC0007017 | No Recognized Loss |
| BFC0007018 | No Recognized Loss |
| BFC0007019 | No Recognized Loss |
| BFC0007020 | No Recognized Loss |
| BFC0007021 | No Recognized Loss |
| BFC0007022 | No Recognized Loss |

| | |
|---|---|
| BFC0007023 | No Recognized Loss |
| BFC0007024 | No Recognized Loss |
| BFC0007025 | No Recognized Loss |
| BFC0007026 | No Recognized Loss |
| BFC0007027 | No Recognized Loss |
| BFC0007028 | No Recognized Loss |
| BFC0007029 | No Recognized Loss |
| BFC0007030 | No Recognized Loss |
| BFC0007031 | No Recognized Loss |
| BFC0007032 | No Recognized Loss |
| BFC0007033 | No Recognized Loss |
| BFC0007034 | No Recognized Loss |
| BFC0007035 | No Recognized Loss |
| BFC0007036 | No Recognized Loss |
| BFC0007037 | No Recognized Loss |
| BFC0007038 | No Recognized Loss |
| BFC0007039 | No Recognized Loss |
| BFC0007040 | No Recognized Loss |
| BFC0007041 | No Recognized Loss |
| BFC0007042 | No Recognized Loss |
| BFC0007043 | No Recognized Loss |
| BFC0007044 | No Recognized Loss |
| BFC0007045 | No Recognized Loss |
| BFC0007046 | No Recognized Loss |
| BFC0007047 | No Recognized Loss |
| BFC0007048 | No Recognized Loss |
| BFC0007049 | No Recognized Loss |
| BFC0007050 | No Recognized Loss |
| BFC0007051 | No Recognized Loss |
| BFC0007052 | No Recognized Loss |
| BFC0007053 | No Recognized Loss |
| BFC0007054 | No Recognized Loss |
| BFC0007055 | No Recognized Loss |
| BFC0007056 | No Recognized Loss |
| BFC0007058 | No Recognized Loss |
| BFC0007059 | No Recognized Loss |
| BFC0007060 | No Recognized Loss |
| BFC0007061 | No Recognized Loss |
| BFC0007062 | No Recognized Loss |
| BFC0007063 | No Recognized Loss |
| BFC0007064 | No Recognized Loss |
| BFC0007065 | No Recognized Loss |
| BFC0007066 | No Recognized Loss |
| BFC0007067 | No Recognized Loss |

| | |
|---|---|
| BFC0007068 | No Recognized Loss |
| BFC0007069 | No Recognized Loss |
| BFC0007070 | No Recognized Loss |
| BFC0007071 | No Recognized Loss |
| BFC0007072 | No Recognized Loss |
| BFC0007073 | No Recognized Loss |
| BFC0007074 | No Recognized Loss |
| BFC0007075 | No Recognized Loss |
| BFC0007076 | No Recognized Loss |
| BFC0007077 | No Recognized Loss |
| BFC0007078 | No Recognized Loss |
| BFC0007079 | No Recognized Loss |
| BFC0007080 | No Recognized Loss |
| BFC0007081 | No Recognized Loss |
| BFC0007082 | No Recognized Loss |
| BFC0007083 | No Recognized Loss |
| BFC0007084 | No Recognized Loss |
| BFC0007085 | No Recognized Loss |
| BFC0007086 | No Recognized Loss |
| BFC0007087 | No Recognized Loss |
| BFC0007088 | No Recognized Loss |
| BFC0007089 | No Recognized Loss |
| BFC0007090 | No Recognized Loss |
| BFC0007091 | No Recognized Loss |
| BFC0007092 | No Recognized Loss |
| BFC0007093 | No Recognized Loss |
| BFC0007094 | No Recognized Loss |
| BFC0007095 | No Recognized Loss |
| BFC0007096 | No Recognized Loss |
| BFC0007097 | No Recognized Loss |
| BFC0007098 | No Recognized Loss |
| BFC0007099 | No Recognized Loss |
| BFC0007100 | No Recognized Loss |
| BFC0007101 | No Recognized Loss |
| BFC0007102 | No Recognized Loss |
| BFC0007103 | No Recognized Loss |
| BFC0007104 | No Recognized Loss |
| BFC0007105 | No Recognized Loss |
| BFC0007106 | No Recognized Loss |
| BFC0007107 | No Recognized Loss |
| BFC0007108 | No Recognized Loss |
| BFC0007109 | No Recognized Loss |
| BFC0007110 | No Recognized Loss |
| BFC0007111 | No Recognized Loss |

| | |
|---|---|
| BFC0007112 | No Recognized Loss |
| BFC0007113 | No Recognized Loss |
| BFC0007114 | No Recognized Loss |
| BFC0007115 | No Recognized Loss |
| BFC0007116 | No Recognized Loss |
| BFC0007117 | No Recognized Loss |
| BFC0007118 | No Recognized Loss |
| BFC0007119 | No Recognized Loss |
| BFC0007126 | No Recognized Loss |
| BFC0007127 | No Recognized Loss |
| BFC0007137 | No Recognized Loss |
| BFC0007138 | No Recognized Loss |
| BFC0007139 | No Recognized Loss |
| BFC0007140 | No Recognized Loss |
| BFC0007141 | No Recognized Loss |
| BFC0007142 | Deficient Claim Never Cured |
| BFC0007143 | No Recognized Loss |
| BFC0007144 | Deficient Claim Never Cured |
| BFC0007145 | No Recognized Loss |
| BFC0007146 | Deficient Claim Never Cured |
| BFC0007147 | No Recognized Loss |
| BFC0007148 | No Recognized Loss |
| BFC0007149 | No Recognized Loss |
| BFC0007150 | No Recognized Loss |
| BFC0007151 | No Recognized Loss |
| BFC0007152 | Deficient Claim Never Cured |
| BFC0007153 | No Recognized Loss |
| BFC0007154 | Deficient Claim Never Cured |
| BFC0007155 | No Recognized Loss |
| BFC0007156 | No Recognized Loss |
| BFC0007157 | No Recognized Loss |
| BFC0007158 | Deficient Claim Never Cured |
| BFC0007159 | Deficient Claim Never Cured |
| BFC0007160 | No Recognized Loss |
| BFC0007161 | No Recognized Loss |
| BFC0007162 | No Recognized Loss |
| BFC0007163 | No Recognized Loss |
| BFC0007164 | No Recognized Loss |
| BFC0007165 | No Recognized Loss |
| BFC0007166 | No Recognized Loss |
| BFC0007167 | No Recognized Loss |
| BFC0007168 | No Recognized Loss |
| BFC0007169 | No Recognized Loss |
| BFC0007170 | No Recognized Loss |

| | |
|---|---|
| BFC0007171 | No Recognized Loss |
| BFC0007172 | No Recognized Loss |
| BFC0007173 | No Recognized Loss |
| BFC0007174 | No Recognized Loss |
| BFC0007175 | No Recognized Loss |
| BFC0007176 | No Recognized Loss |
| BFC0007177 | Deficient Claim Never Cured |
| BFC0007178 | No Recognized Loss |
| BFC0007179 | No Recognized Loss |
| BFC0007180 | No Recognized Loss |
| BFC0007181 | No Recognized Loss |
| BFC0007182 | Deficient Claim Never Cured |
| BFC0007183 | Deficient Claim Never Cured |
| BFC0007184 | No Recognized Loss |
| BFC0007185 | No Recognized Loss |
| BFC0007186 | No Recognized Loss |
| BFC0007187 | Deficient Claim Never Cured |
| BFC0007188 | Deficient Claim Never Cured |
| BFC0007189 | Deficient Claim Never Cured |
| BFC0007190 | No Recognized Loss |
| BFC0007191 | No Recognized Loss |
| BFC0007192 | No Recognized Loss |
| BFC0007193 | No Recognized Loss |
| BFC0007194 | No Recognized Loss |
| BFC0007195 | No Recognized Loss |
| BFC0007196 | No Recognized Loss |
| BFC0007197 | No Recognized Loss |
| BFC0007198 | No Recognized Loss |
| BFC0007199 | No Recognized Loss |
| BFC0007200 | No Recognized Loss |
| BFC0007201 | No Recognized Loss |
| BFC0007202 | No Recognized Loss |
| BFC0007203 | No Recognized Loss |
| BFC0007204 | Deficient Claim Never Cured |
| BFC0007205 | No Recognized Loss |
| BFC0007206 | No Recognized Loss |
| BFC0007207 | No Recognized Loss |
| BFC0007208 | No Recognized Loss |
| BFC0007209 | No Recognized Loss |
| BFC0007210 | Deficient Claim Never Cured |
| BFC0007213 | No Recognized Loss |
| BFC0007214 | No Recognized Loss |
| BFC0007215 | No Recognized Loss |
| BFC0007217 | No Recognized Loss |

| | |
|---|---|
| BFC0007218 | No Recognized Loss |
| BFC0007220 | No Recognized Loss |
| BFC0007222 | No Recognized Loss |
| BFC0007223 | No Recognized Loss |
| BFC0007227 | No Recognized Loss |
| BFC0007228 | No Recognized Loss |
| BFC0007229 | No Recognized Loss |
| BFC0007230 | No Recognized Loss |
| BFC0007231 | No Recognized Loss |
| BFC0007232 | No Recognized Loss |
| BFC0007233 | No Recognized Loss |
| BFC0007234 | No Recognized Loss |
| BFC0007235 | No Recognized Loss |
| BFC0007236 | No Recognized Loss |
| BFC0007237 | No Recognized Loss |
| BFC0007238 | No Recognized Loss |
| BFC0007239 | No Recognized Loss |
| BFC0007240 | No Recognized Loss |
| BFC0007241 | No Recognized Loss |
| BFC0007242 | No Recognized Loss |
| BFC0007243 | No Recognized Loss |
| BFC0007244 | No Recognized Loss |
| BFC0007245 | No Recognized Loss |
| BFC0007246 | No Recognized Loss |
| BFC0007249 | No Recognized Loss |
| BFC0007251 | No Recognized Loss |
| BFC0007252 | No Recognized Loss |
| BFC0007253 | No Recognized Loss |
| BFC0007254 | No Recognized Loss |
| BFC0007255 | No Recognized Loss |
| BFC0007256 | No Recognized Loss |
| BFC0007257 | No Recognized Loss |
| BFC0007258 | No Recognized Loss |
| BFC0007259 | No Recognized Loss |
| BFC0007260 | No Recognized Loss |
| BFC0007261 | No Recognized Loss |
| BFC0007262 | No Recognized Loss |
| BFC0007263 | No Recognized Loss |
| BFC0007264 | No Recognized Loss |
| BFC0007265 | No Recognized Loss |
| BFC0007266 | No Recognized Loss |
| BFC0007267 | No Recognized Loss |
| BFC0007268 | No Recognized Loss |
| BFC0007269 | No Recognized Loss |

| | |
|---|---|
| BFC0007270 | No Recognized Loss |
| BFC0007271 | No Recognized Loss |
| BFC0007272 | No Recognized Loss |
| BFC0007274 | No Recognized Loss |
| BFC0007275 | No Recognized Loss |
| BFC0007276 | No Recognized Loss |
| BFC0007277 | No Recognized Loss |
| BFC0007278 | No Recognized Loss |
| BFC0007279 | No Recognized Loss |
| BFC0007280 | No Recognized Loss |
| BFC0007281 | No Recognized Loss |
| BFC0007282 | No Recognized Loss |
| BFC0007283 | No Recognized Loss |
| BFC0007284 | No Recognized Loss |
| BFC0007285 | No Recognized Loss |
| BFC0007286 | No Recognized Loss |
| BFC0007287 | No Recognized Loss |
| BFC0007288 | No Recognized Loss |
| BFC0007289 | No Recognized Loss |
| BFC0007290 | No Recognized Loss |
| BFC0007291 | No Recognized Loss |
| BFC0007292 | No Recognized Loss |
| BFC0007293 | No Recognized Loss |
| BFC0007294 | No Recognized Loss |
| BFC0007295 | No Recognized Loss |
| BFC0007296 | No Recognized Loss |
| BFC0007297 | No Recognized Loss |
| BFC0007298 | No Recognized Loss |
| BFC0007299 | No Recognized Loss |
| BFC0007300 | No Recognized Loss |
| BFC0007301 | No Recognized Loss |
| BFC0007302 | No Recognized Loss |
| BFC0007303 | No Recognized Loss |
| BFC0007304 | No Recognized Loss |
| BFC0007305 | No Recognized Loss |
| BFC0007306 | No Recognized Loss |
| BFC0007307 | No Recognized Loss |
| BFC0007308 | No Recognized Loss |
| BFC0007310 | No Recognized Loss |
| BFC0007311 | No Recognized Loss |
| BFC0007312 | No Recognized Loss |
| BFC0007313 | No Recognized Loss |
| BFC0007314 | No Recognized Loss |
| BFC0007315 | No Recognized Loss |

| | |
|---|---|
| BFC0007316 | No Recognized Loss |
| BFC0007317 | No Recognized Loss |
| BFC0007318 | No Recognized Loss |
| BFC0007319 | No Recognized Loss |
| BFC0007320 | No Recognized Loss |
| BFC0007321 | No Recognized Loss |
| BFC0007322 | No Recognized Loss |
| BFC0007323 | No Recognized Loss |
| BFC0007324 | No Recognized Loss |
| BFC0007325 | No Recognized Loss |
| BFC0007326 | No Recognized Loss |
| BFC0007327 | No Recognized Loss |
| BFC0007328 | No Recognized Loss |
| BFC0007329 | No Recognized Loss |
| BFC0007330 | No Recognized Loss |
| BFC0007331 | No Recognized Loss |
| BFC0007332 | No Recognized Loss |
| BFC0007333 | No Recognized Loss |
| BFC0007334 | No Recognized Loss |
| BFC0007335 | No Recognized Loss |
| BFC0007336 | No Recognized Loss |
| BFC0007337 | No Recognized Loss |
| BFC0007338 | No Recognized Loss |
| BFC0007339 | No Recognized Loss |
| BFC0007340 | No Recognized Loss |
| BFC0007341 | No Recognized Loss |
| BFC0007342 | No Recognized Loss |
| BFC0007343 | No Recognized Loss |
| BFC0007344 | No Recognized Loss |
| BFC0007345 | No Recognized Loss |
| BFC0007346 | No Recognized Loss |
| BFC0007347 | No Recognized Loss |
| BFC0007348 | No Recognized Loss |
| BFC0007349 | No Recognized Loss |
| BFC0007350 | No Recognized Loss |
| BFC0007351 | No Recognized Loss |
| BFC0007352 | No Recognized Loss |
| BFC0007353 | No Recognized Loss |
| BFC0007354 | No Recognized Loss |
| BFC0007355 | No Recognized Loss |
| BFC0007356 | No Recognized Loss |
| BFC0007357 | No Recognized Loss |
| BFC0007358 | No Recognized Loss |
| BFC0007359 | No Recognized Loss |

| | |
|---|---|
| BFC0007360 | No Recognized Loss |
| BFC0007361 | No Recognized Loss |
| BFC0007362 | No Recognized Loss |
| BFC0007363 | No Recognized Loss |
| BFC0007364 | No Recognized Loss |
| BFC0007365 | No Recognized Loss |
| BFC0007366 | No Recognized Loss |
| BFC0007367 | No Recognized Loss |
| BFC0007368 | No Recognized Loss |
| BFC0007369 | No Recognized Loss |
| BFC0007370 | No Recognized Loss |
| BFC0007371 | No Recognized Loss |
| BFC0007372 | No Recognized Loss |
| BFC0007373 | No Recognized Loss |
| BFC0007374 | No Recognized Loss |
| BFC0007375 | No Recognized Loss |
| BFC0007376 | No Recognized Loss |
| BFC0007377 | No Recognized Loss |
| BFC0007378 | No Recognized Loss |
| BFC0007379 | No Recognized Loss |
| BFC0007380 | No Recognized Loss |
| BFC0007382 | No Recognized Loss |
| BFC0007383 | No Recognized Loss |
| BFC0007384 | No Recognized Loss |
| BFC0007385 | No Recognized Loss |
| BFC0007386 | No Recognized Loss |
| BFC0007387 | No Recognized Loss |
| BFC0007388 | No Recognized Loss |
| BFC0007389 | No Recognized Loss |
| BFC0007390 | No Recognized Loss |
| BFC0007391 | No Recognized Loss |
| BFC0007392 | No Recognized Loss |
| BFC0007393 | No Recognized Loss |
| BFC0007394 | No Recognized Loss |
| BFC0007395 | No Recognized Loss |
| BFC0007396 | No Recognized Loss |
| BFC0007397 | No Recognized Loss |
| BFC0007398 | No Recognized Loss |
| BFC0007399 | No Recognized Loss |
| BFC0007400 | No Recognized Loss |
| BFC0007401 | No Recognized Loss |
| BFC0007402 | No Recognized Loss |
| BFC0007403 | No Recognized Loss |
| BFC0007404 | No Recognized Loss |

| | |
|---|---|
| BFC0007405 | No Recognized Loss |
| BFC0007406 | No Recognized Loss |
| BFC0007407 | No Recognized Loss |
| BFC0007408 | No Recognized Loss |
| BFC0007409 | No Recognized Loss |
| BFC0007410 | No Recognized Loss |
| BFC0007411 | No Recognized Loss |
| BFC0007412 | No Recognized Loss |
| BFC0007413 | No Recognized Loss |
| BFC0007414 | No Recognized Loss |
| BFC0007415 | No Recognized Loss |
| BFC0007416 | No Recognized Loss |
| BFC0007417 | No Recognized Loss |
| BFC0007418 | No Recognized Loss |
| BFC0007419 | No Recognized Loss |
| BFC0007420 | No Recognized Loss |
| BFC0007421 | No Recognized Loss |
| BFC0007422 | No Recognized Loss |
| BFC0007423 | No Recognized Loss |
| BFC0007424 | Deficient Claim Never Cured |
| BFC0007425 | No Recognized Loss |
| BFC0007426 | No Recognized Loss |
| BFC0007427 | No Recognized Loss |
| BFC0007428 | No Recognized Loss |
| BFC0007429 | No Recognized Loss |
| BFC0007430 | No Recognized Loss |
| BFC0007431 | No Recognized Loss |
| BFC0007432 | No Recognized Loss |
| BFC0007433 | No Recognized Loss |
| BFC0007434 | No Recognized Loss |
| BFC0007435 | No Recognized Loss |
| BFC0007436 | No Recognized Loss |
| BFC0007437 | No Recognized Loss |
| BFC0007438 | No Recognized Loss |
| BFC0007439 | No Recognized Loss |
| BFC0007440 | No Recognized Loss |
| BFC0007441 | No Recognized Loss |
| BFC0007442 | No Recognized Loss |
| BFC0007443 | No Recognized Loss |
| BFC0007444 | No Recognized Loss |
| BFC0007445 | No Recognized Loss |
| BFC0007446 | No Recognized Loss |
| BFC0007447 | No Recognized Loss |
| BFC0007448 | No Recognized Loss |

| | |
|---|---|
| BFC0007449 | No Recognized Loss |
| BFC0007450 | No Recognized Loss |
| BFC0007451 | No Recognized Loss |
| BFC0007452 | No Recognized Loss |
| BFC0007453 | No Recognized Loss |
| BFC0007454 | No Recognized Loss |
| BFC0007455 | No Recognized Loss |
| BFC0007456 | No Recognized Loss |
| BFC0007457 | No Recognized Loss |
| BFC0007458 | No Recognized Loss |
| BFC0007459 | No Recognized Loss |
| BFC0007460 | No Recognized Loss |
| BFC0007461 | No Recognized Loss |
| BFC0007462 | No Recognized Loss |
| BFC0007463 | No Recognized Loss |
| BFC0007464 | No Recognized Loss |
| BFC0007465 | No Recognized Loss |
| BFC0007466 | No Recognized Loss |
| BFC0007467 | No Recognized Loss |
| BFC0007468 | No Recognized Loss |
| BFC0007469 | No Recognized Loss |
| BFC0007470 | No Recognized Loss |
| BFC0007471 | No Recognized Loss |
| BFC0007472 | No Recognized Loss |
| BFC0007473 | No Recognized Loss |
| BFC0007474 | No Recognized Loss |
| BFC0007475 | No Recognized Loss |
| BFC0007476 | No Recognized Loss |
| BFC0007477 | No Recognized Loss |
| BFC0007478 | No Recognized Loss |
| BFC0007479 | No Recognized Loss |
| BFC0007480 | No Recognized Loss |
| BFC0007481 | No Recognized Loss |
| BFC0007482 | No Recognized Loss |
| BFC0007483 | No Recognized Loss |
| BFC0007484 | No Recognized Loss |
| BFC0007485 | No Recognized Loss |
| BFC0007486 | No Recognized Loss |
| BFC0007487 | No Recognized Loss |
| BFC0007488 | No Recognized Loss |
| BFC0007489 | No Recognized Loss |
| BFC0007490 | No Recognized Loss |
| BFC0007491 | No Recognized Loss |
| BFC0007492 | No Recognized Loss |

| | |
|---|---|
| BFC0007493 | No Recognized Loss |
| BFC0007494 | No Recognized Loss |
| BFC0007495 | No Recognized Loss |
| BFC0007496 | No Recognized Loss |
| BFC0007497 | No Recognized Loss |
| BFC0007498 | No Recognized Loss |
| BFC0007499 | No Recognized Loss |
| BFC0007500 | No Recognized Loss |
| BFC0007501 | No Recognized Loss |
| BFC0007502 | No Recognized Loss |
| BFC0007503 | No Recognized Loss |
| BFC0007504 | No Recognized Loss |
| BFC0007505 | No Recognized Loss |
| BFC0007506 | No Recognized Loss |
| BFC0007507 | No Recognized Loss |
| BFC0007508 | No Recognized Loss |
| BFC0007509 | No Recognized Loss |
| BFC0007510 | No Recognized Loss |
| BFC0007511 | No Recognized Loss |
| BFC0007512 | No Recognized Loss |
| BFC0007513 | No Recognized Loss |
| BFC0007514 | No Recognized Loss |
| BFC0007515 | No Recognized Loss |
| BFC0007516 | No Recognized Loss |
| BFC0007517 | No Recognized Loss |
| BFC0007518 | No Recognized Loss |
| BFC0007519 | No Recognized Loss |
| BFC0007520 | No Recognized Loss |
| BFC0007521 | No Recognized Loss |
| BFC0007522 | No Recognized Loss |
| BFC0007523 | No Recognized Loss |
| BFC0007524 | No Recognized Loss |
| BFC0007525 | No Recognized Loss |
| BFC0007526 | No Recognized Loss |
| BFC0007527 | No Recognized Loss |
| BFC0007528 | No Recognized Loss |
| BFC0007529 | No Recognized Loss |
| BFC0007530 | No Recognized Loss |
| BFC0007531 | No Recognized Loss |
| BFC0007532 | No Recognized Loss |
| BFC0007533 | No Recognized Loss |
| BFC0007534 | No Recognized Loss |
| BFC0007535 | No Recognized Loss |
| BFC0007536 | No Recognized Loss |

| | |
|---|---|
| BFC0007537 | No Recognized Loss |
| BFC0007538 | No Recognized Loss |
| BFC0007539 | No Recognized Loss |
| BFC0007540 | No Recognized Loss |
| BFC0007541 | Deficient Claim Never Cured |
| BFC0007542 | Deficient Claim Never Cured |
| BFC0007543 | No Recognized Loss |
| BFC0007544 | No Recognized Loss |
| BFC0007545 | No Recognized Loss |
| BFC0007546 | No Recognized Loss |
| BFC0007547 | No Recognized Loss |
| BFC0007548 | No Recognized Loss |
| BFC0007549 | No Recognized Loss |
| BFC0007550 | No Recognized Loss |
| BFC0007551 | No Recognized Loss |
| BFC0007552 | No Recognized Loss |
| BFC0007553 | No Recognized Loss |
| BFC0007554 | No Recognized Loss |
| BFC0007555 | No Recognized Loss |
| BFC0007556 | No Recognized Loss |
| BFC0007557 | No Recognized Loss |
| BFC0007558 | No Recognized Loss |
| BFC0007559 | No Recognized Loss |
| BFC0007560 | No Recognized Loss |
| BFC0007561 | No Recognized Loss |
| BFC0007562 | No Recognized Loss |
| BFC0007563 | No Recognized Loss |
| BFC0007564 | No Recognized Loss |
| BFC0007565 | No Recognized Loss |
| BFC0007566 | No Recognized Loss |
| BFC0007567 | No Recognized Loss |
| BFC0007568 | No Recognized Loss |
| BFC0007569 | No Recognized Loss |
| BFC0007570 | No Recognized Loss |
| BFC0007571 | No Recognized Loss |
| BFC0007572 | No Recognized Loss |
| BFC0007573 | No Recognized Loss |
| BFC0007574 | No Recognized Loss |
| BFC0007575 | No Recognized Loss |
| BFC0007576 | No Recognized Loss |
| BFC0007577 | No Recognized Loss |
| BFC0007578 | No Recognized Loss |
| BFC0007579 | No Recognized Loss |
| BFC0007580 | No Recognized Loss |

| | |
|---|---|
| BFC0007581 | No Recognized Loss |
| BFC0007582 | No Recognized Loss |
| BFC0007583 | No Recognized Loss |
| BFC0007584 | No Recognized Loss |
| BFC0007585 | No Recognized Loss |
| BFC0007586 | No Recognized Loss |
| BFC0007587 | No Recognized Loss |
| BFC0007588 | No Recognized Loss |
| BFC0007589 | No Recognized Loss |
| BFC0007590 | No Recognized Loss |
| BFC0007591 | No Recognized Loss |
| BFC0007592 | No Recognized Loss |
| BFC0007593 | No Recognized Loss |
| BFC0007594 | No Recognized Loss |
| BFC0007595 | No Recognized Loss |
| BFC0007596 | No Recognized Loss |
| BFC0007597 | No Recognized Loss |
| BFC0007598 | No Recognized Loss |
| BFC0007599 | No Recognized Loss |
| BFC0007600 | No Recognized Loss |
| BFC0007601 | No Recognized Loss |
| BFC0007602 | No Recognized Loss |
| BFC0007604 | No Recognized Loss |
| BFC0007605 | No Recognized Loss |
| BFC0007606 | No Recognized Loss |
| BFC0007607 | No Recognized Loss |
| BFC0007608 | No Recognized Loss |
| BFC0007609 | No Recognized Loss |
| BFC0007610 | No Recognized Loss |
| BFC0007611 | No Recognized Loss |
| BFC0007612 | No Recognized Loss |
| BFC0007613 | No Recognized Loss |
| BFC0007614 | No Recognized Loss |
| BFC0007615 | No Recognized Loss |
| BFC0007616 | Deficient Claim Never Cured |
| BFC0007617 | No Recognized Loss |
| BFC0007618 | No Recognized Loss |
| BFC0007619 | No Recognized Loss |
| BFC0007620 | No Recognized Loss |
| BFC0007621 | No Recognized Loss |
| BFC0007622 | No Recognized Loss |
| BFC0007623 | No Recognized Loss |
| BFC0007624 | No Recognized Loss |
| BFC0007625 | No Recognized Loss |

| | |
|---|---|
| BFC0007626 | No Recognized Loss |
| BFC0007627 | No Recognized Loss |
| BFC0007628 | No Recognized Loss |
| BFC0007630 | Deficient Claim Never Cured |
| BFC0007631 | No Recognized Loss |
| BFC0007632 | No Recognized Loss |
| BFC0007633 | No Recognized Loss |
| BFC0007634 | No Recognized Loss |
| BFC0007635 | No Recognized Loss |
| BFC0007636 | No Recognized Loss |
| BFC0007637 | No Recognized Loss |
| BFC0007638 | No Recognized Loss |
| BFC0007639 | No Recognized Loss |
| BFC0007640 | No Recognized Loss |
| BFC0007641 | No Recognized Loss |
| BFC0007642 | No Recognized Loss |
| BFC0007643 | No Recognized Loss |
| BFC0007644 | No Recognized Loss |
| BFC0007645 | No Recognized Loss |
| BFC0007646 | No Recognized Loss |
| BFC0007647 | No Recognized Loss |
| BFC0007648 | No Recognized Loss |
| BFC0007649 | No Recognized Loss |
| BFC0007650 | No Recognized Loss |
| BFC0007651 | No Recognized Loss |
| BFC0007652 | No Recognized Loss |
| BFC0007653 | No Recognized Loss |
| BFC0007654 | No Recognized Loss |
| BFC0007655 | No Recognized Loss |
| BFC0007656 | No Recognized Loss |
| BFC0007657 | No Recognized Loss |
| BFC0007658 | No Recognized Loss |
| BFC0007659 | No Recognized Loss |
| BFC0007660 | No Recognized Loss |
| BFC0007661 | No Recognized Loss |
| BFC0007662 | No Recognized Loss |
| BFC0007663 | No Recognized Loss |
| BFC0007664 | No Recognized Loss |
| BFC0007665 | No Recognized Loss |
| BFC0007666 | No Recognized Loss |
| BFC0007667 | No Recognized Loss |
| BFC0007668 | No Recognized Loss |
| BFC0007669 | No Recognized Loss |
| BFC0007670 | No Recognized Loss |

| | |
|---|---|
| BFC0007671 | No Recognized Loss |
| BFC0007672 | No Recognized Loss |
| BFC0007673 | No Recognized Loss |
| BFC0007674 | No Recognized Loss |
| BFC0007675 | No Recognized Loss |
| BFC0007676 | No Recognized Loss |
| BFC0007677 | No Recognized Loss |
| BFC0007678 | No Recognized Loss |
| BFC0007679 | No Recognized Loss |
| BFC0007680 | No Recognized Loss |
| BFC0007682 | No Recognized Loss |
| BFC0007683 | No Recognized Loss |
| BFC0007684 | No Recognized Loss |
| BFC0007685 | No Recognized Loss |
| BFC0007686 | No Recognized Loss |
| BFC0007687 | No Recognized Loss |
| BFC0007688 | No Recognized Loss |
| BFC0007689 | No Recognized Loss |
| BFC0007690 | No Recognized Loss |
| BFC0007691 | No Recognized Loss |
| BFC0007692 | No Recognized Loss |
| BFC0007693 | No Recognized Loss |
| BFC0007694 | No Recognized Loss |
| BFC0007695 | No Recognized Loss |
| BFC0007696 | No Recognized Loss |
| BFC0007697 | No Recognized Loss |
| BFC0007698 | No Recognized Loss |
| BFC0007699 | No Recognized Loss |
| BFC0007700 | No Recognized Loss |
| BFC0007701 | No Recognized Loss |
| BFC0007702 | No Recognized Loss |
| BFC0007703 | No Recognized Loss |
| BFC0007704 | No Recognized Loss |
| BFC0007705 | No Recognized Loss |
| BFC0007706 | No Recognized Loss |
| BFC0007707 | No Recognized Loss |
| BFC0007708 | No Recognized Loss |
| BFC0007709 | No Recognized Loss |
| BFC0007710 | No Recognized Loss |
| BFC0007711 | No Recognized Loss |
| BFC0007721 | Not a Class Member |
| BFC0007727 | No Recognized Loss |
| BFC0007728 | No Recognized Loss |
| BFC0007729 | No Recognized Loss |

| | |
|---|---|
| BFC0007730 | No Recognized Loss |
| BFC0007731 | No Recognized Loss |
| BFC0007732 | No Recognized Loss |
| BFC0007733 | No Recognized Loss |
| BFC0007734 | No Recognized Loss |
| BFC0007735 | No Recognized Loss |
| BFC0007736 | No Recognized Loss |
| BFC0007737 | No Recognized Loss |
| BFC0007740 | No Recognized Loss |
| BFC0007741 | No Recognized Loss |
| BFC0007743 | No Recognized Loss |
| BFC0007744 | No Recognized Loss |
| BFC0007745 | No Recognized Loss |
| BFC0007746 | No Recognized Loss |
| BFC0007749 | Not a Class Member |
| BFC0007750 | Not a Class Member |
| BFC0007752 | Not a Class Member |
| BFC0007753 | No Recognized Loss |
| BFC0007754 | Not a Class Member |
| BFC0007756 | Deficient Claim Never Cured |
| BFC0007758 | Deficient Claim Never Cured |
| BFC0007759 | No Recognized Loss |
| BFC0007760 | Deficient Claim Never Cured |
| BFC0007761 | No Recognized Loss |
| BFC0007762 | No Recognized Loss |
| BFC0007764 | No Recognized Loss |
| BFC0007765 | No Recognized Loss |
| BFC0007766 | Deficient Claim Never Cured |
| BFC0007767 | Not a Class Member |
| BFC0007777 | Deficient Claim Never Cured |
| BFC0007778 | Not a Class Member |
| BFC0007779 | Not a Class Member |
| BFC0007780 | Not a Class Member |
| BFC0007795 | No Recognized Loss |
| BFC0007803 | Deficient Claim Never Cured |
| BFC0007804 | Deficient Claim Never Cured |
| BFC0007806 | No Recognized Loss |
| BFC0007807 | No Recognized Loss |
| BFC0007808 | No Recognized Loss |
| BFC0007809 | No Recognized Loss |
| BFC0007814 | No Recognized Loss |
| BFC0007815 | No Recognized Loss |
| BFC0007817 | No Recognized Loss |
| BFC0007819 | No Recognized Loss |

| | |
|---|---|
| BFC0007820 | No Recognized Loss |
| BFC0007821 | No Recognized Loss |
| BFC0007822 | No Recognized Loss |
| BFC0007827 | Duplicate |
| BFC0007832 | Deficient Claim Never Cured |
| BFC0007835 | No Recognized Loss |
| BFC0007837 | No Recognized Loss |
| BFC0007838 | No Recognized Loss |
| BFC0007840 | No Recognized Loss |
| BFC0007841 | No Recognized Loss |
| BFC0007842 | No Recognized Loss |
| BFC0007843 | No Recognized Loss |
| BFC0007844 | No Recognized Loss |
| BFC0007845 | No Recognized Loss |
| BFC0007849 | No Recognized Loss |
| BFC0007850 | Deficient Claim Never Cured |
| BFC0007853 | No Recognized Loss |
| BFC0007854 | No Recognized Loss |
| BFC0007855 | No Recognized Loss |
| BFC0007856 | No Recognized Loss |
| BFC0007859 | Deficient Claim Never Cured |
| BFC0007861 | Deficient Claim Never Cured |
| BFC0007862 | No Recognized Loss |
| BFC0007865 | No Recognized Loss |
| BFC0007867 | No Recognized Loss |
| BFC0007868 | No Recognized Loss |
| BFC0007871 | No Recognized Loss |
| BFC0007873 | No Recognized Loss |
| BFC0007874 | No Recognized Loss |
| BFC0007877 | No Recognized Loss |
| BFC0007880 | No Recognized Loss |
| BFC0007882 | No Recognized Loss |
| BFC0007883 | No Recognized Loss |
| BFC0007886 | No Recognized Loss |
| BFC0007894 | No Recognized Loss |
| BFC0007896 | No Recognized Loss |
| BFC0007897 | No Recognized Loss |
| BFC0007898 | No Recognized Loss |
| BFC0007899 | No Recognized Loss |
| BFC0007900 | No Recognized Loss |
| BFC0007903 | No Recognized Loss |
| BFC0007910 | No Recognized Loss |
| BFC0007911 | No Recognized Loss |
| BFC0007913 | No Recognized Loss |

| | |
|---|---|
| BFC0007916 | No Recognized Loss |
| BFC0007918 | No Recognized Loss |
| BFC0007919 | No Recognized Loss |
| BFC0007922 | No Recognized Loss |
| BFC0007923 | No Recognized Loss |
| BFC0007924 | No Recognized Loss |
| BFC0007925 | No Recognized Loss |
| BFC0007926 | No Recognized Loss |
| BFC0007928 | No Recognized Loss |
| BFC0007930 | No Recognized Loss |
| BFC0007933 | No Recognized Loss |
| BFC0007938 | No Recognized Loss |
| BFC0007939 | No Recognized Loss |
| BFC0007940 | No Recognized Loss |
| BFC0007942 | No Recognized Loss |
| BFC0007944 | No Recognized Loss |
| BFC0007949 | No Recognized Loss |
| BFC0007953 | No Recognized Loss |
| BFC0007954 | No Recognized Loss |
| BFC0007958 | No Recognized Loss |
| BFC0007960 | No Recognized Loss |
| BFC0007961 | No Recognized Loss |
| BFC0007965 | No Recognized Loss |
| BFC0007972 | No Recognized Loss |
| BFC0007973 | No Recognized Loss |
| BFC0007976 | No Recognized Loss |
| BFC0007978 | No Recognized Loss |
| BFC0007979 | No Recognized Loss |
| BFC0007980 | No Recognized Loss |
| BFC0007984 | No Recognized Loss |
| BFC0007987 | No Recognized Loss |
| BFC0007991 | No Recognized Loss |
| BFC0007993 | No Recognized Loss |
| BFC0007994 | No Recognized Loss |
| BFC0007995 | No Recognized Loss |
| BFC0007999 | No Recognized Loss |
| BFC0008000 | Deficient Claim Never Cured |
| BFC0008002 | No Recognized Loss |
| BFC0008003 | No Recognized Loss |
| BFC0008004 | No Recognized Loss |
| BFC0008006 | Duplicate |
| BFC0008007 | No Recognized Loss |
| BFC0008009 | No Recognized Loss |
| BFC0008011 | No Recognized Loss |

| | |
|---|---|
| BFC0008013 | No Recognized Loss |
| BFC0008014 | No Recognized Loss |
| BFC0008016 | No Recognized Loss |
| BFC0008017 | No Recognized Loss |
| BFC0008019 | No Recognized Loss |
| BFC0008020 | No Recognized Loss |
| BFC0008022 | No Recognized Loss |
| BFC0008023 | Not a Class Member |
| BFC0008024 | Not a Class Member |
| BFC0008026 | No Recognized Loss |
| BFC0008028 | No Recognized Loss |
| BFC0008029 | No Recognized Loss |
| BFC0008030 | Deficient Claim Never Cured |
| BFC0008031 | Deficient Claim Never Cured |
| BFC0008032 | No Recognized Loss |
| BFC0008033 | No Recognized Loss |
| BFC0008034 | No Recognized Loss |
| BFC0008037 | No Recognized Loss |
| BFC0008038 | No Recognized Loss |
| BFC0008039 | Deficient Claim Never Cured |
| BFC0008041 | No Recognized Loss |
| BFC0008042 | No Recognized Loss |
| BFC0008043 | No Recognized Loss |
| BFC0008044 | No Recognized Loss |
| BFC0008045 | No Recognized Loss |
| BFC0008046 | No Recognized Loss |
| BFC0008047 | No Recognized Loss |
| BFC0008048 | No Recognized Loss |
| BFC0008049 | No Recognized Loss |
| BFC0008050 | No Recognized Loss |
| BFC0008051 | No Recognized Loss |
| BFC0008052 | No Recognized Loss |
| BFC0008053 | No Recognized Loss |
| BFC0008054 | No Recognized Loss |
| BFC0008055 | No Recognized Loss |
| BFC0008056 | No Recognized Loss |
| BFC0008057 | No Recognized Loss |
| BFC0008058 | No Recognized Loss |
| BFC0008059 | Not a Class Member |
| BFC0008060 | No Recognized Loss |
| BFC0008061 | No Recognized Loss |
| BFC0008062 | No Recognized Loss |
| BFC0008063 | Not a Class Member |
| BFC0008065 | Duplicate |

| | |
|---|---|
| BFC0008073 | No Recognized Loss |
| BFC0008074 | No Recognized Loss |
| BFC0008079 | No Recognized Loss |
| BFC0008081 | No Recognized Loss |
| BFC0008082 | No Recognized Loss |
| BFC0008098 | Not a Class Member |
| BFC0008102 | Deficient Claim Never Cured |
| BFC0008115 | No Recognized Loss |
| BFC0008116 | No Recognized Loss |
| BFC0008117 | No Recognized Loss |
| BFC0008118 | No Recognized Loss |
| BFC0008119 | No Recognized Loss |
| BFC0008125 | Not a Class Member |
| BFC0008128 | Not a Class Member |
| BFC0008133 | Not a Class Member |
| BFC0008138 | Not a Class Member |
| BFC0008140 | Not a Class Member |
| BFC0008141 | Not a Class Member |
| BFC0008143 | Not a Class Member |
| BFC0008144 | Not a Class Member |
| BFC0008145 | Not a Class Member |
| BFC0008146 | Not a Class Member |
| BFC0008150 | Not a Class Member |
| BFC0008152 | Not a Class Member |
| BFC0008153 | No Recognized Loss |
| BFC0008154 | No Recognized Loss |
| BFC0008155 | No Recognized Loss |
| BFC0008156 | No Recognized Loss |
| BFC0008157 | No Recognized Loss |
| BFC0008158 | No Recognized Loss |
| BFC0008159 | No Recognized Loss |
| BFC0008161 | No Recognized Loss |
| BFC0008164 | No Recognized Loss |
| BFC0008165 | Deficient Claim Never Cured |
| BFC0008167 | No Recognized Loss |
| BFC0008168 | No Recognized Loss |
| BFC0008169 | No Recognized Loss |
| BFC0008170 | No Recognized Loss |
| BFC0008171 | No Recognized Loss |
| BFC0008173 | No Recognized Loss |
| BFC0008174 | No Recognized Loss |
| BFC0008175 | No Recognized Loss |
| BFC0008176 | No Recognized Loss |
| BFC0008177 | No Recognized Loss |

| | |
|---|---|
| BFC0008178 | No Recognized Loss |
| BFC0008179 | No Recognized Loss |
| BFC0008180 | No Recognized Loss |
| BFC0008181 | No Recognized Loss |
| BFC0008183 | Deficient Claim Never Cured |
| BFC0008188 | No Recognized Loss |
| BFC0008189 | No Recognized Loss |
| BFC0008194 | No Recognized Loss |
| BFC0008199 | No Recognized Loss |
| BFC0008200 | No Recognized Loss |
| BFC0008201 | No Recognized Loss |
| BFC0008203 | No Recognized Loss |
| BFC0008206 | No Recognized Loss |
| BFC0008209 | No Recognized Loss |
| BFC0008210 | No Recognized Loss |
| BFC0008213 | No Recognized Loss |
| BFC0008214 | No Recognized Loss |
| BFC0008215 | No Recognized Loss |
| BFC0008216 | No Recognized Loss |
| BFC0008218 | No Recognized Loss |
| BFC0008219 | No Recognized Loss |
| BFC0008224 | No Recognized Loss |
| BFC0008225 | No Recognized Loss |
| BFC0008226 | No Recognized Loss |
| BFC0008229 | No Recognized Loss |
| BFC0008230 | No Recognized Loss |
| BFC0008233 | Deficient Claim Never Cured |
| BFC0008234 | Not a Class Member |
| BFC0008235 | No Recognized Loss |
| BFC0008237 | No Recognized Loss |
| BFC0008238 | No Recognized Loss |
| BFC0008241 | No Recognized Loss |
| BFC0008242 | No Recognized Loss |
| BFC0008243 | No Recognized Loss |
| BFC0008249 | No Recognized Loss |
| BFC0008252 | No Recognized Loss |
| BFC0008253 | No Recognized Loss |
| BFC0008256 | No Recognized Loss |
| BFC0008257 | No Recognized Loss |
| BFC0008259 | Deficient Claim Never Cured |
| BFC0008262 | No Recognized Loss |
| BFC0008265 | No Recognized Loss |
| BFC0008268 | Not a Class Member |
| BFC0008269 | No Recognized Loss |

| | |
|---|---|
| BFC0008272 | No Recognized Loss |
| BFC0008273 | No Recognized Loss |
| BFC0008274 | No Recognized Loss |
| BFC0008275 | Deficient Claim Never Cured |
| BFC0008281 | No Recognized Loss |
| BFC0008282 | No Recognized Loss |
| BFC0008283 | No Recognized Loss |
| BFC0008284 | No Recognized Loss |
| BFC0008285 | No Recognized Loss |
| BFC0008288 | No Recognized Loss |
| BFC0008295 | No Recognized Loss |
| BFC0008297 | No Recognized Loss |
| BFC0008298 | No Recognized Loss |
| BFC0008300 | No Recognized Loss |
| BFC0008301 | No Recognized Loss |
| BFC0008303 | No Recognized Loss |
| BFC0008304 | No Recognized Loss |
| BFC0008305 | No Recognized Loss |
| BFC0008307 | No Recognized Loss |
| BFC0008308 | No Recognized Loss |
| BFC0008315 | No Recognized Loss |
| BFC0008317 | No Recognized Loss |
| BFC0008318 | No Recognized Loss |
| BFC0008321 | No Recognized Loss |
| BFC0008326 | No Recognized Loss |
| BFC0008328 | No Recognized Loss |
| BFC0008331 | No Recognized Loss |
| BFC0008333 | No Recognized Loss |
| BFC0008336 | No Recognized Loss |
| BFC0008337 | No Recognized Loss |
| BFC0008342 | No Recognized Loss |
| BFC0008346 | No Recognized Loss |
| BFC0008347 | No Recognized Loss |
| BFC0008354 | No Recognized Loss |
| BFC0008355 | No Recognized Loss |
| BFC0008356 | No Recognized Loss |
| BFC0008359 | No Recognized Loss |
| BFC0008360 | No Recognized Loss |
| BFC0008364 | No Recognized Loss |
| BFC0008367 | No Recognized Loss |
| BFC0008368 | No Recognized Loss |
| BFC0008369 | No Recognized Loss |
| BFC0008371 | No Recognized Loss |
| BFC0008372 | No Recognized Loss |

| | |
|---|---|
| BFC0008374 | No Recognized Loss |
| BFC0008375 | No Recognized Loss |
| BFC0008377 | No Recognized Loss |
| BFC0008378 | No Recognized Loss |
| BFC0008379 | No Recognized Loss |
| BFC0008380 | No Recognized Loss |
| BFC0008381 | No Recognized Loss |
| BFC0008384 | No Recognized Loss |
| BFC0008385 | No Recognized Loss |
| BFC0008386 | No Recognized Loss |
| BFC0008387 | No Recognized Loss |
| BFC0008388 | Deficient Claim Never Cured |
| BFC0008390 | No Recognized Loss |
| BFC0008392 | No Recognized Loss |
| BFC0008393 | No Recognized Loss |
| BFC0008394 | No Recognized Loss |
| BFC0008396 | No Recognized Loss |
| BFC0008398 | No Recognized Loss |
| BFC0008400 | No Recognized Loss |
| BFC0008401 | No Recognized Loss |
| BFC0008403 | No Recognized Loss |
| BFC0008404 | Deficient Claim Never Cured |
| BFC0008406 | No Recognized Loss |
| BFC0008407 | Not a Class Member |
| BFC0008408 | No Recognized Loss |
| BFC0008411 | No Recognized Loss |
| BFC0008412 | No Recognized Loss |
| BFC0008415 | Not a Class Member |
| BFC0008416 | No Recognized Loss |
| BFC0008417 | No Recognized Loss |
| BFC0008418 | No Recognized Loss |
| BFC0008419 | No Recognized Loss |
| BFC0008420 | No Recognized Loss |
| BFC0008421 | Not a Class Member |
| BFC0008422 | Not a Class Member |
| BFC0008424 | No Recognized Loss |
| BFC0008426 | No Recognized Loss |
| BFC0008427 | No Recognized Loss |
| BFC0008430 | Not a Class Member |
| BFC0008433 | Not a Class Member |
| BFC0008437 | No Recognized Loss |
| BFC0008438 | No Recognized Loss |
| BFC0008440 | No Recognized Loss |
| BFC0008441 | No Recognized Loss |

| BFC0008442 | No Recognized Loss |
| BFC0008446 | No Recognized Loss |
| BFC0008448 | No Recognized Loss |
| BFC0008450 | Deficient Claim Never Cured |
| BFC0008454 | No Recognized Loss |
| BFC0008455 | No Recognized Loss |
| BFC0008456 | Deficient Claim Never Cured |
| BFC0008457 | No Recognized Loss |
| BFC0008458 | No Recognized Loss |
| BFC0008460 | No Recognized Loss |
| BFC0008464 | No Recognized Loss |
| BFC0008465 | No Recognized Loss |
| BFC0008467 | No Recognized Loss |
| BFC0008468 | No Recognized Loss |
| BFC0008469 | No Recognized Loss |
| BFC0008470 | No Recognized Loss |
| BFC0008471 | Deficient Claim Never Cured |
| BFC0008474 | Not a Class Member |
| BFC0008476 | No Recognized Loss |
| BFC0008477 | No Recognized Loss |
| BFC0008485 | No Recognized Loss |
| BFC0008488 | No Recognized Loss |
| BFC0008489 | Deficient Claim Never Cured |
| BFC0008490 | No Recognized Loss |
| BFC0008491 | No Recognized Loss |
| BFC0008495 | No Recognized Loss |
| BFC0008497 | No Recognized Loss |
| BFC0008499 | No Recognized Loss |
| BFC0008500 | No Recognized Loss |
| BFC0008502 | No Recognized Loss |
| BFC0008503 | Not a Class Member |
| BFC0008505 | No Recognized Loss |
| BFC0008508 | No Recognized Loss |
| BFC0008511 | Not a Class Member |
| BFC0008513 | Deficient Claim Never Cured |
| BFC0008514 | No Recognized Loss |
| BFC0008516 | No Recognized Loss |
| BFC0008519 | No Recognized Loss |
| BFC0008520 | No Recognized Loss |
| BFC0008522 | No Recognized Loss |
| BFC0008526 | No Recognized Loss |
| BFC0008528 | No Recognized Loss |
| BFC0008529 | No Recognized Loss |
| BFC0008530 | No Recognized Loss |

| | |
|---|---|
| BFC0008533 | Deficient Claim Never Cured |
| BFC0008534 | No Recognized Loss |
| BFC0008538 | No Recognized Loss |
| BFC0008539 | No Recognized Loss |
| BFC0008540 | No Recognized Loss |
| BFC0008542 | No Recognized Loss |
| BFC0008543 | No Recognized Loss |
| BFC0008544 | No Recognized Loss |
| BFC0008545 | No Recognized Loss |
| BFC0008546 | No Recognized Loss |
| BFC0008553 | No Recognized Loss |
| BFC0008555 | No Recognized Loss |
| BFC0008556 | No Recognized Loss |
| BFC0008557 | No Recognized Loss |
| BFC0008558 | No Recognized Loss |
| BFC0008561 | No Recognized Loss |
| BFC0008563 | No Recognized Loss |
| BFC0008564 | No Recognized Loss |
| BFC0008565 | No Recognized Loss |
| BFC0008566 | No Recognized Loss |
| BFC0008568 | No Recognized Loss |
| BFC0008570 | No Recognized Loss |
| BFC0008574 | No Recognized Loss |
| BFC0008576 | No Recognized Loss |
| BFC0008577 | No Recognized Loss |
| BFC0008578 | No Recognized Loss |
| BFC0008579 | No Recognized Loss |
| BFC0008580 | Deficient Claim Never Cured |
| BFC0008581 | No Recognized Loss |
| BFC0008585 | No Recognized Loss |
| BFC0008589 | No Recognized Loss |
| BFC0008591 | No Recognized Loss |
| BFC0008593 | No Recognized Loss |
| BFC0008595 | No Recognized Loss |
| BFC0008596 | No Recognized Loss |
| BFC0008597 | No Recognized Loss |
| BFC0008599 | No Recognized Loss |
| BFC0008601 | No Recognized Loss |
| BFC0008603 | No Recognized Loss |
| BFC0008605 | No Recognized Loss |
| BFC0008607 | No Recognized Loss |
| BFC0008612 | No Recognized Loss |
| BFC0008619 | No Recognized Loss |
| BFC0008621 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0008622 | Deficient Claim Never Cured |
| BFC0008625 | No Recognized Loss |
| BFC0008626 | Not a Class Member |
| BFC0008627 | No Recognized Loss |
| BFC0008630 | No Recognized Loss |
| BFC0008632 | No Recognized Loss |
| BFC0008633 | Deficient Claim Never Cured |
| BFC0008636 | Deficient Claim Never Cured |
| BFC0008638 | No Recognized Loss |
| BFC0008640 | Not a Class Member |
| BFC0008641 | No Recognized Loss |
| BFC0008642 | Deficient Claim Never Cured |
| BFC0008645 | Deficient Claim Never Cured |
| BFC0008646 | No Recognized Loss |
| BFC0008648 | No Recognized Loss |
| BFC0008650 | No Recognized Loss |
| BFC0008652 | No Recognized Loss |
| BFC0008653 | No Recognized Loss |
| BFC0008655 | No Recognized Loss |
| BFC0008657 | No Recognized Loss |
| BFC0008658 | No Recognized Loss |
| BFC0008659 | No Recognized Loss |
| BFC0008662 | No Recognized Loss |
| BFC0008664 | No Recognized Loss |
| BFC0008666 | No Recognized Loss |
| BFC0008668 | No Recognized Loss |
| BFC0008669 | Deficient Claim Never Cured |
| BFC0008673 | No Recognized Loss |
| BFC0008680 | No Recognized Loss |
| BFC0008683 | No Recognized Loss |
| BFC0008685 | No Recognized Loss |
| BFC0008687 | No Recognized Loss |
| BFC0008689 | Deficient Claim Never Cured |
| BFC0008691 | No Recognized Loss |
| BFC0008694 | No Recognized Loss |
| BFC0008695 | No Recognized Loss |
| BFC0008701 | Deficient Claim Never Cured |
| BFC0008703 | No Recognized Loss |
| BFC0008705 | No Recognized Loss |
| BFC0008706 | No Recognized Loss |
| BFC0008709 | Not a Class Member |
| BFC0008710 | Deficient Claim Never Cured |
| BFC0008713 | No Recognized Loss |
| BFC0008715 | No Recognized Loss |

| | |
|---|---|
| BFC0008716 | No Recognized Loss |
| BFC0008718 | No Recognized Loss |
| BFC0008720 | Deficient Claim Never Cured |
| BFC0008724 | No Recognized Loss |
| BFC0008725 | No Recognized Loss |
| BFC0008726 | No Recognized Loss |
| BFC0008729 | Deficient Claim Never Cured |
| BFC0008730 | Deficient Claim Never Cured |
| BFC0008733 | No Recognized Loss |
| BFC0008738 | No Recognized Loss |
| BFC0008739 | No Recognized Loss |
| BFC0008740 | Not a Class Member |
| BFC0008741 | No Recognized Loss |
| BFC0008745 | No Recognized Loss |
| BFC0008747 | Deficient Claim Never Cured |
| BFC0008748 | No Recognized Loss |
| BFC0008749 | No Recognized Loss |
| BFC0008751 | No Recognized Loss |
| BFC0008752 | No Recognized Loss |
| BFC0008756 | No Recognized Loss |
| BFC0008757 | No Recognized Loss |
| BFC0008760 | No Recognized Loss |
| BFC0008761 | No Recognized Loss |
| BFC0008763 | No Recognized Loss |
| BFC0008765 | No Recognized Loss |
| BFC0008766 | No Recognized Loss |
| BFC0008767 | Not a Class Member |
| BFC0008768 | No Recognized Loss |
| BFC0008771 | Deficient Claim Never Cured |
| BFC0008772 | Not a Class Member |
| BFC0008778 | No Recognized Loss |
| BFC0008780 | No Recognized Loss |
| BFC0008784 | No Recognized Loss |
| BFC0008786 | Deficient Claim Never Cured |
| BFC0008787 | Deficient Claim Never Cured |
| BFC0008788 | No Recognized Loss |
| BFC0008790 | No Recognized Loss |
| BFC0008793 | No Recognized Loss |
| BFC0008794 | No Recognized Loss |
| BFC0008796 | No Recognized Loss |
| BFC0008803 | No Recognized Loss |
| BFC0008805 | No Recognized Loss |
| BFC0008810 | No Recognized Loss |
| BFC0008814 | No Recognized Loss |

| | |
|---|---|
| BFC0008815 | No Recognized Loss |
| BFC0008816 | No Recognized Loss |
| BFC0008817 | Not a Class Member |
| BFC0008818 | No Recognized Loss |
| BFC0008821 | No Recognized Loss |
| BFC0008826 | No Recognized Loss |
| BFC0008827 | Deficient Claim Never Cured |
| BFC0008829 | No Recognized Loss |
| BFC0008831 | No Recognized Loss |
| BFC0008833 | No Recognized Loss |
| BFC0008834 | No Recognized Loss |
| BFC0008835 | No Recognized Loss |
| BFC0008836 | Deficient Claim Never Cured |
| BFC0008837 | No Recognized Loss |
| BFC0008838 | No Recognized Loss |
| BFC0008839 | No Recognized Loss |
| BFC0008847 | No Recognized Loss |
| BFC0008848 | No Recognized Loss |
| BFC0008849 | No Recognized Loss |
| BFC0008852 | Deficient Claim Never Cured |
| BFC0008853 | No Recognized Loss |
| BFC0008854 | Deficient Claim Never Cured |
| BFC0008856 | No Recognized Loss |
| BFC0008861 | No Recognized Loss |
| BFC0008863 | No Recognized Loss |
| BFC0008868 | No Recognized Loss |
| BFC0008871 | No Recognized Loss |
| BFC0008874 | No Recognized Loss |
| BFC0008876 | No Recognized Loss |
| BFC0008882 | Deficient Claim Never Cured |
| BFC0008885 | No Recognized Loss |
| BFC0008887 | No Recognized Loss |
| BFC0008888 | No Recognized Loss |
| BFC0008892 | No Recognized Loss |
| BFC0008895 | No Recognized Loss |
| BFC0008902 | No Recognized Loss |
| BFC0008904 | Deficient Claim Never Cured |
| BFC0008905 | No Recognized Loss |
| BFC0008909 | No Recognized Loss |
| BFC0008911 | No Recognized Loss |
| BFC0008912 | No Recognized Loss |
| BFC0008914 | No Recognized Loss |
| BFC0008916 | No Recognized Loss |
| BFC0008920 | No Recognized Loss |

| | |
|---|---|
| BFC0008922 | No Recognized Loss |
| BFC0008927 | No Recognized Loss |
| BFC0008929 | Deficient Claim Never Cured |
| BFC0008930 | No Recognized Loss |
| BFC0008935 | No Recognized Loss |
| BFC0008937 | No Recognized Loss |
| BFC0008938 | No Recognized Loss |
| BFC0008939 | No Recognized Loss |
| BFC0008940 | No Recognized Loss |
| BFC0008941 | No Recognized Loss |
| BFC0008943 | Deficient Claim Never Cured |
| BFC0008946 | No Recognized Loss |
| BFC0008947 | No Recognized Loss |
| BFC0008950 | No Recognized Loss |
| BFC0008951 | No Recognized Loss |
| BFC0008953 | Deficient Claim Never Cured |
| BFC0008954 | No Recognized Loss |
| BFC0008959 | No Recognized Loss |
| BFC0008962 | Deficient Claim Never Cured |
| BFC0008963 | No Recognized Loss |
| BFC0008964 | No Recognized Loss |
| BFC0008968 | No Recognized Loss |
| BFC0008969 | No Recognized Loss |
| BFC0008975 | No Recognized Loss |
| BFC0008977 | No Recognized Loss |
| BFC0008983 | No Recognized Loss |
| BFC0008985 | Not a Class Member |
| BFC0008986 | No Recognized Loss |
| BFC0008992 | No Recognized Loss |
| BFC0008994 | No Recognized Loss |
| BFC0008996 | No Recognized Loss |
| BFC0008999 | No Recognized Loss |
| BFC0009001 | No Recognized Loss |
| BFC0009002 | No Recognized Loss |
| BFC0009006 | No Recognized Loss |
| BFC0009007 | No Recognized Loss |
| BFC0009008 | No Recognized Loss |
| BFC0009010 | No Recognized Loss |
| BFC0009013 | No Recognized Loss |
| BFC0009014 | No Recognized Loss |
| BFC0009018 | No Recognized Loss |
| BFC0009019 | No Recognized Loss |
| BFC0009020 | No Recognized Loss |
| BFC0009022 | No Recognized Loss |

| | |
|---|---|
| BFC0009023 | No Recognized Loss |
| BFC0009024 | No Recognized Loss |
| BFC0009025 | No Recognized Loss |
| BFC0009026 | No Recognized Loss |
| BFC0009038 | Claim Withdrawn |
| BFC0009109 | Claim Withdrawn |
| BFC0009114 | Claim Withdrawn |
| BFC0009122 | Claim Withdrawn |
| BFC0009127 | Claim Withdrawn |
| BFC0009132 | Claim Withdrawn |
| BFC0009140 | Claim Withdrawn |
| BFC0009155 | Claim Withdrawn |
| BFC0009172 | Claim Withdrawn |
| BFC0009194 | Claim Withdrawn |
| BFC0009197 | Claim Withdrawn |
| BFC0009209 | Claim Withdrawn |
| BFC0009211 | Claim Withdrawn |
| BFC0009217 | Claim Withdrawn |
| BFC0009528 | Claim Withdrawn |
| BFC0009537 | Claim Withdrawn |
| BFC0009538 | Claim Withdrawn |
| BFC0009540 | Claim Withdrawn |
| BFC0009543 | Claim Withdrawn |
| BFC0009544 | Claim Withdrawn |
| BFC0009545 | Claim Withdrawn |
| BFC0009734 | Claim Withdrawn |
| BFC0009747 | Claim Withdrawn |
| BFC0009750 | Claim Withdrawn |
| BFC0009751 | Claim Withdrawn |
| BFC0009753 | Claim Withdrawn |
| BFC0009754 | Claim Withdrawn |
| BFC0009755 | Claim Withdrawn |
| BFC0009756 | Claim Withdrawn |
| BFC0009759 | Claim Withdrawn |
| BFC0009778 | Claim Withdrawn |
| BFC0009797 | Claim Withdrawn |
| BFC0009808 | Claim Withdrawn |
| BFC0009821 | Claim Withdrawn |
| BFC0009822 | Claim Withdrawn |
| BFC0009823 | Claim Withdrawn |
| BFC0009829 | Claim Withdrawn |
| BFC0009833 | Claim Withdrawn |
| BFC0009853 | Claim Withdrawn |
| BFC0009874 | Claim Withdrawn |

| | |
|---|---|
| BFC0009881 | Claim Withdrawn |
| BFC0009891 | Claim Withdrawn |
| BFC0009896 | Claim Withdrawn |
| BFC0009917 | Claim Withdrawn |
| BFC0009924 | Claim Withdrawn |
| BFC0009939 | Claim Withdrawn |
| BFC0009943 | Claim Withdrawn |
| BFC0009960 | Claim Withdrawn |
| BFC0009963 | Claim Withdrawn |
| BFC0009977 | Claim Withdrawn |
| BFC0009982 | Claim Withdrawn |
| BFC0009990 | Claim Withdrawn |
| BFC0010000 | Claim Withdrawn |
| BFC0010112 | Claim Withdrawn |
| BFC0010122 | Claim Withdrawn |
| BFC0010174 | Claim Withdrawn |
| BFC0010176 | Claim Withdrawn |
| BFC0010225 | Claim Withdrawn |
| BFC0010234 | Claim Withdrawn |
| BFC0010241 | Claim Withdrawn |
| BFC0010244 | Claim Withdrawn |
| BFC0010250 | Claim Withdrawn |
| BFC0010260 | Claim Withdrawn |
| BFC0010271 | Claim Withdrawn |
| BFC0010286 | Claim Withdrawn |
| BFC0010295 | Claim Withdrawn |
| BFC0010305 | Claim Withdrawn |
| BFC0010329 | Claim Withdrawn |
| BFC0010331 | Claim Withdrawn |
| BFC0010332 | Claim Withdrawn |
| BFC0010335 | Claim Withdrawn |
| BFC0010340 | Claim Withdrawn |
| BFC0010346 | Claim Withdrawn |
| BFC0010348 | Claim Withdrawn |
| BFC0010349 | Claim Withdrawn |
| BFC0010372 | Claim Withdrawn |
| BFC0010375 | Claim Withdrawn |
| BFC0010387 | Claim Withdrawn |
| BFC0010398 | Claim Withdrawn |
| BFC0010432 | Claim Withdrawn |
| BFC0010451 | Claim Withdrawn |
| BFC0010470 | Claim Withdrawn |
| BFC0010494 | Claim Withdrawn |
| BFC0010502 | Claim Withdrawn |

| | |
|---|---|
| BFC0010518 | Claim Withdrawn |
| BFC0011336 | Claim Withdrawn |
| BFC0011351 | Claim Withdrawn |
| BFC0011362 | Claim Withdrawn |
| BFC0011373 | Claim Withdrawn |
| BFC0011375 | Claim Withdrawn |
| BFC0011380 | Claim Withdrawn |
| BFC0011390 | Claim Withdrawn |
| BFC0011454 | Claim Withdrawn |
| BFC0011476 | Claim Withdrawn |
| BFC0011483 | Claim Withdrawn |
| BFC0011522 | Claim Withdrawn |
| BFC0011531 | Claim Withdrawn |
| BFC0011538 | Claim Withdrawn |
| BFC0011540 | Claim Withdrawn |
| BFC0011557 | Claim Withdrawn |
| BFC0011558 | Claim Withdrawn |
| BFC0011570 | Claim Withdrawn |
| BFC0011577 | Claim Withdrawn |
| BFC0011603 | Claim Withdrawn |
| BFC0011631 | Claim Withdrawn |
| BFC0011639 | Claim Withdrawn |
| BFC0011668 | Claim Withdrawn |
| BFC0011676 | Claim Withdrawn |
| BFC0011681 | Claim Withdrawn |
| BFC0011688 | Claim Withdrawn |
| BFC0011692 | Claim Withdrawn |
| BFC0011703 | Claim Withdrawn |
| BFC0011706 | Claim Withdrawn |
| BFC0011718 | Claim Withdrawn |
| BFC0011776 | Claim Withdrawn |
| BFC0011804 | Claim Withdrawn |
| BFC0011818 | Claim Withdrawn |
| BFC0011823 | Claim Withdrawn |
| BFC0011825 | Claim Withdrawn |
| BFC0011850 | Claim Withdrawn |
| BFC0011875 | Claim Withdrawn |
| BFC0011894 | Claim Withdrawn |
| BFC0011925 | Claim Withdrawn |
| BFC0011930 | Claim Withdrawn |
| BFC0011957 | Claim Withdrawn |
| BFC0011963 | Claim Withdrawn |
| BFC0011978 | Claim Withdrawn |
| BFC0012004 | Claim Withdrawn |

| BFC0012012 | Claim Withdrawn |
|------------|-----------------|
| BFC0012028 | Claim Withdrawn |
| BFC0012132 | Claim Withdrawn |
| BFC0012154 | Claim Withdrawn |
| BFC0012162 | Claim Withdrawn |
| BFC0012180 | Claim Withdrawn |
| BFC0012185 | Claim Withdrawn |
| BFC0012199 | Claim Withdrawn |
| BFC0012244 | Claim Withdrawn |
| BFC0012266 | Claim Withdrawn |
| BFC0012269 | Claim Withdrawn |
| BFC0012293 | Claim Withdrawn |
| BFC0012296 | Claim Withdrawn |
| BFC0012301 | Claim Withdrawn |
| BFC0012342 | Claim Withdrawn |
| BFC0012371 | Claim Withdrawn |
| BFC0012400 | Claim Withdrawn |
| BFC0012408 | Claim Withdrawn |
| BFC0012420 | Claim Withdrawn |
| BFC0012454 | Claim Withdrawn |
| BFC0012518 | Claim Withdrawn |
| BFC0012539 | Claim Withdrawn |
| BFC0012540 | Claim Withdrawn |
| BFC0012541 | Claim Withdrawn |
| BFC0012542 | Claim Withdrawn |
| BFC0012558 | Claim Withdrawn |
| BFC0012830 | Claim Withdrawn |
| BFC0012835 | Claim Withdrawn |
| BFC0012853 | Claim Withdrawn |
| BFC0012854 | Claim Withdrawn |
| BFC0012857 | Claim Withdrawn |
| BFC0012863 | Claim Withdrawn |
| BFC0012864 | Claim Withdrawn |
| BFC0012865 | Claim Withdrawn |
| BFC0012869 | Claim Withdrawn |
| BFC0012871 | Claim Withdrawn |
| BFC0012872 | Claim Withdrawn |
| BFC0012880 | Claim Withdrawn |
| BFC0012882 | Claim Withdrawn |
| BFC0012884 | Claim Withdrawn |
| BFC0012886 | Claim Withdrawn |
| BFC0012887 | Claim Withdrawn |
| BFC0012891 | Claim Withdrawn |
| BFC0012895 | Claim Withdrawn |

| | |
|---|---|
| BFC0012903 | Claim Withdrawn |
| BFC0012918 | Claim Withdrawn |
| BFC0012922 | Claim Withdrawn |
| BFC0012923 | Claim Withdrawn |
| BFC0012940 | Claim Withdrawn |
| BFC0012944 | Claim Withdrawn |
| BFC0012950 | Claim Withdrawn |
| BFC0012952 | Claim Withdrawn |
| BFC0012955 | Claim Withdrawn |
| BFC0012957 | Claim Withdrawn |
| BFC0012962 | Claim Withdrawn |
| BFC0012975 | Claim Withdrawn |
| BFC0012976 | Claim Withdrawn |
| BFC0012978 | Claim Withdrawn |
| BFC0012990 | Claim Withdrawn |
| BFC0012992 | Claim Withdrawn |
| BFC0012995 | Claim Withdrawn |
| BFC0013010 | Claim Withdrawn |
| BFC0013020 | Claim Withdrawn |
| BFC0013023 | Claim Withdrawn |
| BFC0013024 | Claim Withdrawn |
| BFC0013025 | Claim Withdrawn |
| BFC0013026 | Claim Withdrawn |
| BFC0013046 | Claim Withdrawn |
| BFC0013085 | Claim Withdrawn |
| BFC0013097 | Claim Withdrawn |
| BFC0013105 | Claim Withdrawn |
| BFC0013129 | Claim Withdrawn |
| BFC0013135 | Claim Withdrawn |
| BFC0013136 | Claim Withdrawn |
| BFC0013180 | Claim Withdrawn |
| BFC0013266 | Claim Withdrawn |
| BFC0013450 | Claim Withdrawn |
| BFC0013793 | Claim Withdrawn |
| BFC0013796 | Claim Withdrawn |
| BFC0013797 | Claim Withdrawn |
| BFC0013800 | Claim Withdrawn |
| BFC0013805 | Claim Withdrawn |
| BFC0014358 | Claim Withdrawn |
| BFC0014363 | Claim Withdrawn |
| BFC0014392 | Claim Withdrawn |
| BFC0014585 | Claim Withdrawn |
| BFC0014622 | Claim Withdrawn |
| BFC0014645 | Claim Withdrawn |

| | |
|---|---|
| BFC0014646 | Claim Withdrawn |
| BFC0014672 | Claim Withdrawn |
| BFC0014692 | Claim Withdrawn |
| BFC0014698 | Claim Withdrawn |
| BFC0014734 | Claim Withdrawn |
| BFC0014740 | Claim Withdrawn |
| BFC0014748 | Claim Withdrawn |
| BFC0014781 | Not a Class Member |
| BFC0014783 | Not a Class Member |
| BFC0014784 | No Recognized Loss |
| BFC0014785 | No Recognized Loss |
| BFC0014786 | No Recognized Loss |
| BFC0014788 | No Recognized Loss |
| BFC0014790 | Not a Class Member |
| BFC0014791 | No Recognized Loss |
| BFC0014792 | No Recognized Loss |
| BFC0014793 | No Recognized Loss |
| BFC0014794 | Not a Class Member |
| BFC0014795 | No Recognized Loss |
| BFC0014796 | No Recognized Loss |
| BFC0014797 | No Recognized Loss |
| BFC0014798 | No Recognized Loss |
| BFC0014799 | No Recognized Loss |
| BFC0014800 | No Recognized Loss |
| BFC0014801 | No Recognized Loss |
| BFC0014802 | No Recognized Loss |
| BFC0014803 | No Recognized Loss |
| BFC0014804 | No Recognized Loss |
| BFC0014805 | No Recognized Loss |
| BFC0014806 | No Recognized Loss |
| BFC0014807 | No Recognized Loss |
| BFC0014808 | No Recognized Loss |
| BFC0014809 | No Recognized Loss |
| BFC0014810 | No Recognized Loss |
| BFC0014811 | No Recognized Loss |
| BFC0014812 | Not a Class Member |
| BFC0014813 | Not a Class Member |
| BFC0014815 | Not a Class Member |
| BFC0014817 | Not a Class Member |
| BFC0014818 | Not a Class Member |
| BFC0014821 | No Recognized Loss |
| BFC0014824 | Not a Class Member |
| BFC0014825 | No Recognized Loss |
| BFC0014826 | Not a Class Member |

| | |
|---|---|
| BFC0014827 | No Recognized Loss |
| BFC0014830 | No Recognized Loss |
| BFC0014831 | No Recognized Loss |
| BFC0014832 | No Recognized Loss |
| BFC0014833 | No Recognized Loss |
| BFC0014834 | No Recognized Loss |
| BFC0014835 | No Recognized Loss |
| BFC0014836 | No Recognized Loss |
| BFC0014837 | Not a Class Member |
| BFC0014838 | Deficient Claim Never Cured |
| BFC0014839 | No Recognized Loss |
| BFC0014840 | No Recognized Loss |
| BFC0014841 | No Recognized Loss |
| BFC0014842 | Not a Class Member |
| BFC0014843 | Not a Class Member |
| BFC0014844 | No Recognized Loss |
| BFC0014845 | No Recognized Loss |
| BFC0014847 | No Recognized Loss |
| BFC0014848 | Deficient Claim Never Cured |
| BFC0014849 | Deficient Claim Never Cured |
| BFC0014850 | No Recognized Loss |
| BFC0014851 | No Recognized Loss |
| BFC0014853 | No Recognized Loss |
| BFC0014854 | No Recognized Loss |
| BFC0014855 | No Recognized Loss |
| BFC0014856 | No Recognized Loss |
| BFC0014857 | No Recognized Loss |
| BFC0014858 | No Recognized Loss |
| BFC0014859 | No Recognized Loss |
| BFC0014860 | No Recognized Loss |
| BFC0014861 | Not a Class Member |
| BFC0014862 | No Recognized Loss |
| BFC0014863 | No Recognized Loss |
| BFC0014864 | No Recognized Loss |
| BFC0014865 | No Recognized Loss |
| BFC0014866 | Deficient Claim Never Cured |
| BFC0014868 | No Recognized Loss |
| BFC0014869 | No Recognized Loss |
| BFC0014870 | Deficient Claim Never Cured |
| BFC0014872 | Not a Class Member |
| BFC0014873 | No Recognized Loss |
| BFC0014874 | No Recognized Loss |
| BFC0014875 | Not a Class Member |
| BFC0014876 | No Recognized Loss |

| | |
|---|---|
| BFC0014877 | No Recognized Loss |
| BFC0014878 | No Recognized Loss |
| BFC0014880 | Not a Class Member |
| BFC0014881 | Deficient Claim Never Cured |
| BFC0014882 | Deficient Claim Never Cured |
| BFC0014883 | Deficient Claim Never Cured |
| BFC0014884 | No Recognized Loss |
| BFC0014887 | No Recognized Loss |
| BFC0014888 | Not a Class Member |
| BFC0014889 | No Recognized Loss |
| BFC0014892 | No Recognized Loss |
| BFC0014893 | No Recognized Loss |
| BFC0014894 | No Recognized Loss |
| BFC0014895 | No Recognized Loss |
| BFC0014896 | Not a Class Member |
| BFC0014898 | Not a Class Member |
| BFC0014899 | No Recognized Loss |
| BFC0014900 | No Recognized Loss |
| BFC0014901 | No Recognized Loss |
| BFC0014902 | No Recognized Loss |
| BFC0014903 | No Recognized Loss |
| BFC0014906 | No Recognized Loss |
| BFC0014907 | No Recognized Loss |
| BFC0014908 | Not a Class Member |
| BFC0014909 | Not a Class Member |
| BFC0014913 | Deficient Claim Never Cured |
| BFC0014914 | Deficient Claim Never Cured |
| BFC0014915 | No Recognized Loss |
| BFC0014918 | No Recognized Loss |
| BFC0014919 | No Recognized Loss |
| BFC0014920 | No Recognized Loss |
| BFC0014921 | No Recognized Loss |
| BFC0014922 | No Recognized Loss |
| BFC0014923 | No Recognized Loss |
| BFC0014924 | No Recognized Loss |
| BFC0014926 | No Recognized Loss |
| BFC0014927 | No Recognized Loss |
| BFC0014928 | No Recognized Loss |
| BFC0014929 | No Recognized Loss |
| BFC0014930 | No Recognized Loss |
| BFC0014931 | No Recognized Loss |
| BFC0014935 | No Recognized Loss |
| BFC0014948 | Not a Class Member |
| BFC0014949 | No Recognized Loss |

| | |
|---|---|
| BFC0014952 | No Recognized Loss |
| BFC0014953 | No Recognized Loss |
| BFC0014954 | Not a Class Member |
| BFC0014955 | No Recognized Loss |
| BFC0014956 | No Recognized Loss |
| BFC0014957 | No Recognized Loss |
| BFC0014958 | No Recognized Loss |
| BFC0014959 | No Recognized Loss |
| BFC0014960 | No Recognized Loss |
| BFC0014964 | Not a Class Member |
| BFC0014965 | No Recognized Loss |
| BFC0014966 | No Recognized Loss |
| BFC0014967 | No Recognized Loss |
| BFC0014970 | Not a Class Member |
| BFC0014971 | Not a Class Member |
| BFC0014972 | Not a Class Member |
| BFC0014974 | No Recognized Loss |
| BFC0014975 | No Recognized Loss |
| BFC0014976 | No Recognized Loss |
| BFC0014979 | No Recognized Loss |
| BFC0014980 | No Recognized Loss |
| BFC0014982 | No Recognized Loss |
| BFC0014985 | No Recognized Loss |
| BFC0014986 | No Recognized Loss |
| BFC0014987 | No Recognized Loss |
| BFC0014991 | No Recognized Loss |
| BFC0014993 | No Recognized Loss |
| BFC0014995 | No Recognized Loss |
| BFC0014996 | No Recognized Loss |
| BFC0014997 | No Recognized Loss |
| BFC0014998 | No Recognized Loss |
| BFC0015000 | No Recognized Loss |
| BFC0015001 | No Recognized Loss |
| BFC0015003 | Not a Class Member |
| BFC0015004 | No Recognized Loss |
| BFC0015005 | No Recognized Loss |
| BFC0015006 | No Recognized Loss |
| BFC0015007 | No Recognized Loss |
| BFC0015008 | No Recognized Loss |
| BFC0015009 | No Recognized Loss |
| BFC0015010 | No Recognized Loss |
| BFC0015011 | No Recognized Loss |
| BFC0015015 | No Recognized Loss |
| BFC0015017 | No Recognized Loss |

| | |
|---|---|
| BFC0015018 | No Recognized Loss |
| BFC0015021 | No Recognized Loss |
| BFC0015023 | No Recognized Loss |
| BFC0015024 | No Recognized Loss |
| BFC0015029 | No Recognized Loss |
| BFC0015037 | No Recognized Loss |
| BFC0015038 | No Recognized Loss |
| BFC0015040 | No Recognized Loss |
| BFC0015041 | No Recognized Loss |
| BFC0015042 | No Recognized Loss |
| BFC0015043 | No Recognized Loss |
| BFC0015044 | No Recognized Loss |
| BFC0015045 | No Recognized Loss |
| BFC0015046 | No Recognized Loss |
| BFC0015047 | Not a Class Member |
| BFC0015049 | No Recognized Loss |
| BFC0015050 | No Recognized Loss |
| BFC0015051 | No Recognized Loss |
| BFC0015052 | No Recognized Loss |
| BFC0015053 | No Recognized Loss |
| BFC0015054 | No Recognized Loss |
| BFC0015055 | No Recognized Loss |
| BFC0015057 | No Recognized Loss |
| BFC0015061 | No Recognized Loss |
| BFC0015063 | No Recognized Loss |
| BFC0015064 | No Recognized Loss |
| BFC0015065 | No Recognized Loss |
| BFC0015079 | No Recognized Loss |
| BFC0015080 | No Recognized Loss |
| BFC0015081 | No Recognized Loss |
| BFC0015082 | Deficient Claim Never Cured |
| BFC0015083 | No Recognized Loss |
| BFC0015093 | No Recognized Loss |
| BFC0015094 | No Recognized Loss |
| BFC0015095 | No Recognized Loss |
| BFC0015096 | No Recognized Loss |
| BFC0015097 | No Recognized Loss |
| BFC0015098 | No Recognized Loss |
| BFC0015099 | No Recognized Loss |
| BFC0015100 | No Recognized Loss |
| BFC0015101 | No Recognized Loss |
| BFC0015102 | No Recognized Loss |
| BFC0015103 | No Recognized Loss |
| BFC0015104 | No Recognized Loss |

| | |
|---|---|
| BFC0015107 | No Recognized Loss |
| BFC0015108 | No Recognized Loss |
| BFC0015110 | No Recognized Loss |
| BFC0015111 | No Recognized Loss |
| BFC0015112 | No Recognized Loss |
| BFC0015113 | Not a Class Member |
| BFC0015114 | No Recognized Loss |
| BFC0015115 | No Recognized Loss |
| BFC0015116 | No Recognized Loss |
| BFC0015117 | No Recognized Loss |
| BFC0015118 | No Recognized Loss |
| BFC0015119 | No Recognized Loss |
| BFC0015122 | No Recognized Loss |
| BFC0015123 | No Recognized Loss |
| BFC0015125 | No Recognized Loss |
| BFC0015126 | No Recognized Loss |
| BFC0015134 | No Recognized Loss |
| BFC0015135 | No Recognized Loss |
| BFC0015143 | No Recognized Loss |
| BFC0015144 | No Recognized Loss |
| BFC0015145 | No Recognized Loss |
| BFC0015146 | No Recognized Loss |
| BFC0015147 | No Recognized Loss |
| BFC0015148 | No Recognized Loss |
| BFC0015149 | No Recognized Loss |
| BFC0015155 | No Recognized Loss |
| BFC0015157 | No Recognized Loss |
| BFC0015158 | No Recognized Loss |
| BFC0015159 | No Recognized Loss |
| BFC0015160 | No Recognized Loss |
| BFC0015163 | No Recognized Loss |
| BFC0015167 | Not a Class Member |
| BFC0015169 | No Recognized Loss |
| BFC0015170 | No Recognized Loss |
| BFC0015171 | No Recognized Loss |
| BFC0015172 | No Recognized Loss |
| BFC0015173 | No Recognized Loss |
| BFC0015174 | No Recognized Loss |
| BFC0015175 | No Recognized Loss |
| BFC0015178 | No Recognized Loss |
| BFC0015180 | No Recognized Loss |
| BFC0015181 | No Recognized Loss |
| BFC0015182 | No Recognized Loss |
| BFC0015183 | No Recognized Loss |

| | |
|---|---|
| BFC0015184 | No Recognized Loss |
| BFC0015185 | No Recognized Loss |
| BFC0015186 | No Recognized Loss |
| BFC0015188 | No Recognized Loss |
| BFC0015190 | No Recognized Loss |
| BFC0015191 | No Recognized Loss |
| BFC0015192 | No Recognized Loss |
| BFC0015193 | No Recognized Loss |
| BFC0015195 | No Recognized Loss |
| BFC0015197 | No Recognized Loss |
| BFC0015198 | No Recognized Loss |
| BFC0015200 | Not a Class Member |
| BFC0015202 | No Recognized Loss |
| BFC0015204 | No Recognized Loss |
| BFC0015205 | No Recognized Loss |
| BFC0015208 | No Recognized Loss |
| BFC0015209 | No Recognized Loss |
| BFC0015210 | No Recognized Loss |
| BFC0015212 | No Recognized Loss |
| BFC0015215 | No Recognized Loss |
| BFC0015216 | No Recognized Loss |
| BFC0015217 | No Recognized Loss |
| BFC0015218 | No Recognized Loss |
| BFC0015220 | No Recognized Loss |
| BFC0015221 | No Recognized Loss |
| BFC0015224 | No Recognized Loss |
| BFC0015225 | No Recognized Loss |
| BFC0015226 | No Recognized Loss |
| BFC0015230 | No Recognized Loss |
| BFC0015231 | Deficient Claim Never Cured |
| BFC0015232 | No Recognized Loss |
| BFC0015235 | No Recognized Loss |
| BFC0015239 | No Recognized Loss |
| BFC0015240 | No Recognized Loss |
| BFC0015241 | No Recognized Loss |
| BFC0015242 | No Recognized Loss |
| BFC0015243 | No Recognized Loss |
| BFC0015245 | No Recognized Loss |
| BFC0015246 | No Recognized Loss |
| BFC0015248 | Not a Class Member |
| BFC0015249 | No Recognized Loss |
| BFC0015250 | No Recognized Loss |
| BFC0015252 | Not a Class Member |
| BFC0015253 | No Recognized Loss |

| | |
|---|---|
| BFC0015255 | No Recognized Loss |
| BFC0015258 | No Recognized Loss |
| BFC0015260 | No Recognized Loss |
| BFC0015261 | No Recognized Loss |
| BFC0015262 | No Recognized Loss |
| BFC0015265 | No Recognized Loss |
| BFC0015267 | No Recognized Loss |
| BFC0015268 | No Recognized Loss |
| BFC0015271 | No Recognized Loss |
| BFC0015273 | No Recognized Loss |
| BFC0015274 | No Recognized Loss |
| BFC0015278 | No Recognized Loss |
| BFC0015279 | No Recognized Loss |
| BFC0015280 | No Recognized Loss |
| BFC0015282 | No Recognized Loss |
| BFC0015284 | No Recognized Loss |
| BFC0015285 | No Recognized Loss |
| BFC0015288 | No Recognized Loss |
| BFC0015291 | No Recognized Loss |
| BFC0015306 | No Recognized Loss |
| BFC0015307 | No Recognized Loss |
| BFC0015308 | No Recognized Loss |
| BFC0015311 | No Recognized Loss |
| BFC0015319 | Not a Class Member |
| BFC0015320 | No Recognized Loss |
| BFC0015322 | No Recognized Loss |
| BFC0015323 | No Recognized Loss |
| BFC0015324 | No Recognized Loss |
| BFC0015325 | No Recognized Loss |
| BFC0015326 | No Recognized Loss |
| BFC0015327 | No Recognized Loss |
| BFC0015328 | No Recognized Loss |
| BFC0015329 | No Recognized Loss |
| BFC0015330 | No Recognized Loss |
| BFC0015331 | No Recognized Loss |
| BFC0015332 | No Recognized Loss |
| BFC0015333 | No Recognized Loss |
| BFC0015335 | No Recognized Loss |
| BFC0015336 | No Recognized Loss |
| BFC0015337 | No Recognized Loss |
| BFC0015338 | No Recognized Loss |
| BFC0015339 | No Recognized Loss |
| BFC0015340 | No Recognized Loss |
| BFC0015341 | No Recognized Loss |

| | |
|---|---|
| BFC0015343 | No Recognized Loss |
| BFC0015344 | No Recognized Loss |
| BFC0015345 | No Recognized Loss |
| BFC0015348 | No Recognized Loss |
| BFC0015349 | No Recognized Loss |
| BFC0015350 | No Recognized Loss |
| BFC0015352 | No Recognized Loss |
| BFC0015353 | Deficient Claim Never Cured |
| BFC0015355 | No Recognized Loss |
| BFC0015356 | No Recognized Loss |
| BFC0015357 | No Recognized Loss |
| BFC0015358 | No Recognized Loss |
| BFC0015359 | No Recognized Loss |
| BFC0015360 | No Recognized Loss |
| BFC0015361 | No Recognized Loss |
| BFC0015363 | Deficient Claim Never Cured |
| BFC0015364 | No Recognized Loss |
| BFC0015365 | No Recognized Loss |
| BFC0015368 | No Recognized Loss |
| BFC0015371 | No Recognized Loss |
| BFC0015373 | No Recognized Loss |
| BFC0015375 | No Recognized Loss |
| BFC0015377 | No Recognized Loss |
| BFC0015378 | No Recognized Loss |
| BFC0015379 | Not a Class Member |
| BFC0015383 | No Recognized Loss |
| BFC0015384 | Deficient Claim Never Cured |
| BFC0015387 | No Recognized Loss |
| BFC0015390 | No Recognized Loss |
| BFC0015393 | Deficient Claim Never Cured |
| BFC0015394 | No Recognized Loss |
| BFC0015397 | No Recognized Loss |
| BFC0015398 | No Recognized Loss |
| BFC0015399 | No Recognized Loss |
| BFC0015400 | No Recognized Loss |
| BFC0015401 | No Recognized Loss |
| BFC0015402 | No Recognized Loss |
| BFC0015403 | No Recognized Loss |
| BFC0015405 | No Recognized Loss |
| BFC0015406 | No Recognized Loss |
| BFC0015408 | No Recognized Loss |
| BFC0015409 | No Recognized Loss |
| BFC0015410 | No Recognized Loss |
| BFC0015411 | No Recognized Loss |

| | |
|---|---|
| BFC0015412 | No Recognized Loss |
| BFC0015413 | No Recognized Loss |
| BFC0015414 | No Recognized Loss |
| BFC0015417 | No Recognized Loss |
| BFC0015418 | No Recognized Loss |
| BFC0015419 | No Recognized Loss |
| BFC0015422 | No Recognized Loss |
| BFC0015423 | No Recognized Loss |
| BFC0015424 | No Recognized Loss |
| BFC0015426 | No Recognized Loss |
| BFC0015428 | No Recognized Loss |
| BFC0015431 | Deficient Claim Never Cured |
| BFC0015433 | No Recognized Loss |
| BFC0015435 | No Recognized Loss |
| BFC0015436 | No Recognized Loss |
| BFC0015439 | No Recognized Loss |
| BFC0015440 | No Recognized Loss |
| BFC0015441 | No Recognized Loss |
| BFC0015442 | No Recognized Loss |
| BFC0015443 | No Recognized Loss |
| BFC0015444 | No Recognized Loss |
| BFC0015451 | No Recognized Loss |
| BFC0015452 | No Recognized Loss |
| BFC0015453 | No Recognized Loss |
| BFC0015456 | No Recognized Loss |
| BFC0015457 | No Recognized Loss |
| BFC0015458 | No Recognized Loss |
| BFC0015460 | Not a Class Member |
| BFC0015461 | No Recognized Loss |
| BFC0015463 | No Recognized Loss |
| BFC0015464 | No Recognized Loss |
| BFC0015465 | No Recognized Loss |
| BFC0015466 | No Recognized Loss |
| BFC0015467 | No Recognized Loss |
| BFC0015469 | No Recognized Loss |
| BFC0015470 | No Recognized Loss |
| BFC0015471 | No Recognized Loss |
| BFC0015474 | No Recognized Loss |
| BFC0015476 | No Recognized Loss |
| BFC0015478 | No Recognized Loss |
| BFC0015479 | No Recognized Loss |
| BFC0015480 | No Recognized Loss |
| BFC0015482 | No Recognized Loss |
| BFC0015484 | No Recognized Loss |

| | |
|---|---|
| BFC0015485 | No Recognized Loss |
| BFC0015486 | Not a Class Member |
| BFC0015488 | No Recognized Loss |
| BFC0015489 | No Recognized Loss |
| BFC0015492 | No Recognized Loss |
| BFC0015494 | No Recognized Loss |
| BFC0015496 | No Recognized Loss |
| BFC0015497 | No Recognized Loss |
| BFC0015501 | No Recognized Loss |
| BFC0015503 | No Recognized Loss |
| BFC0015505 | No Recognized Loss |
| BFC0015506 | No Recognized Loss |
| BFC0015508 | No Recognized Loss |
| BFC0015512 | No Recognized Loss |
| BFC0015514 | No Recognized Loss |
| BFC0015515 | No Recognized Loss |
| BFC0015517 | No Recognized Loss |
| BFC0015519 | No Recognized Loss |
| BFC0015521 | No Recognized Loss |
| BFC0015522 | No Recognized Loss |
| BFC0015524 | No Recognized Loss |
| BFC0015526 | No Recognized Loss |
| BFC0015527 | No Recognized Loss |
| BFC0015529 | No Recognized Loss |
| BFC0015530 | No Recognized Loss |
| BFC0015531 | No Recognized Loss |
| BFC0015535 | No Recognized Loss |
| BFC0015537 | No Recognized Loss |
| BFC0015539 | No Recognized Loss |
| BFC0015540 | No Recognized Loss |
| BFC0015541 | No Recognized Loss |
| BFC0015542 | No Recognized Loss |
| BFC0015543 | No Recognized Loss |
| BFC0015545 | No Recognized Loss |
| BFC0015547 | No Recognized Loss |
| BFC0015548 | No Recognized Loss |
| BFC0015549 | Deficient Claim Never Cured |
| BFC0015550 | No Recognized Loss |
| BFC0015551 | No Recognized Loss |
| BFC0015553 | No Recognized Loss |
| BFC0015555 | No Recognized Loss |
| BFC0015556 | No Recognized Loss |
| BFC0015561 | No Recognized Loss |
| BFC0015563 | No Recognized Loss |

| | |
|---|---|
| BFC0015565 | No Recognized Loss |
| BFC0015566 | No Recognized Loss |
| BFC0015567 | No Recognized Loss |
| BFC0015571 | No Recognized Loss |
| BFC0015572 | No Recognized Loss |
| BFC0015575 | No Recognized Loss |
| BFC0015576 | No Recognized Loss |
| BFC0015578 | No Recognized Loss |
| BFC0015580 | No Recognized Loss |
| BFC0015581 | No Recognized Loss |
| BFC0015584 | No Recognized Loss |
| BFC0015586 | No Recognized Loss |
| BFC0015587 | No Recognized Loss |
| BFC0015588 | No Recognized Loss |
| BFC0015590 | Deficient Claim Never Cured |
| BFC0015591 | Deficient Claim Never Cured |
| BFC0015592 | No Recognized Loss |
| BFC0015593 | No Recognized Loss |
| BFC0015594 | No Recognized Loss |
| BFC0015596 | No Recognized Loss |
| BFC0015597 | No Recognized Loss |
| BFC0015598 | No Recognized Loss |
| BFC0015600 | No Recognized Loss |
| BFC0015601 | No Recognized Loss |
| BFC0015602 | No Recognized Loss |
| BFC0015603 | No Recognized Loss |
| BFC0015604 | No Recognized Loss |
| BFC0015606 | Deficient Claim Never Cured |
| BFC0015607 | No Recognized Loss |
| BFC0015608 | No Recognized Loss |
| BFC0015612 | No Recognized Loss |
| BFC0015613 | No Recognized Loss |
| BFC0015615 | No Recognized Loss |
| BFC0015616 | No Recognized Loss |
| BFC0015617 | No Recognized Loss |
| BFC0015620 | No Recognized Loss |
| BFC0015623 | No Recognized Loss |
| BFC0015624 | No Recognized Loss |
| BFC0015625 | No Recognized Loss |
| BFC0015627 | No Recognized Loss |
| BFC0015628 | No Recognized Loss |
| BFC0015629 | No Recognized Loss |
| BFC0015630 | No Recognized Loss |
| BFC0015631 | No Recognized Loss |

| | |
|---|---|
| BFC0015632 | No Recognized Loss |
| BFC0015634 | No Recognized Loss |
| BFC0015635 | No Recognized Loss |
| BFC0015637 | No Recognized Loss |
| BFC0015639 | No Recognized Loss |
| BFC0015641 | No Recognized Loss |
| BFC0015643 | No Recognized Loss |
| BFC0015645 | No Recognized Loss |
| BFC0015650 | No Recognized Loss |
| BFC0015655 | No Recognized Loss |
| BFC0015656 | Deficient Claim Never Cured |
| BFC0015657 | No Recognized Loss |
| BFC0015662 | No Recognized Loss |
| BFC0015663 | No Recognized Loss |
| BFC0015664 | Not a Class Member |
| BFC0015665 | No Recognized Loss |
| BFC0015667 | No Recognized Loss |
| BFC0015669 | No Recognized Loss |
| BFC0015671 | Not a Class Member |
| BFC0015672 | No Recognized Loss |
| BFC0015673 | No Recognized Loss |
| BFC0015675 | No Recognized Loss |
| BFC0015691 | No Recognized Loss |
| BFC0015694 | Not a Class Member |
| BFC0015697 | No Recognized Loss |
| BFC0015699 | No Recognized Loss |
| BFC0015700 | No Recognized Loss |
| BFC0015701 | No Recognized Loss |
| BFC0015702 | No Recognized Loss |
| BFC0015703 | No Recognized Loss |
| BFC0015704 | No Recognized Loss |
| BFC0015705 | No Recognized Loss |
| BFC0015706 | No Recognized Loss |
| BFC0015707 | No Recognized Loss |
| BFC0015709 | No Recognized Loss |
| BFC0015710 | No Recognized Loss |
| BFC0015711 | Not a Class Member |
| BFC0015713 | No Recognized Loss |
| BFC0015714 | No Recognized Loss |
| BFC0015715 | No Recognized Loss |
| BFC0015716 | No Recognized Loss |
| BFC0015717 | No Recognized Loss |
| BFC0015718 | No Recognized Loss |
| BFC0015719 | No Recognized Loss |

| | |
|---|---|
| BFC0015720 | No Recognized Loss |
| BFC0015721 | Not a Class Member |
| BFC0015722 | Not a Class Member |
| BFC0015724 | No Recognized Loss |
| BFC0015725 | No Recognized Loss |
| BFC0015726 | No Recognized Loss |
| BFC0015727 | No Recognized Loss |
| BFC0015728 | No Recognized Loss |
| BFC0015729 | Not a Class Member |
| BFC0015730 | No Recognized Loss |
| BFC0015731 | No Recognized Loss |
| BFC0015732 | No Recognized Loss |
| BFC0015734 | No Recognized Loss |
| BFC0015735 | No Recognized Loss |
| BFC0015736 | No Recognized Loss |
| BFC0015737 | No Recognized Loss |
| BFC0015738 | No Recognized Loss |
| BFC0015739 | No Recognized Loss |
| BFC0015742 | No Recognized Loss |
| BFC0015743 | No Recognized Loss |
| BFC0015744 | No Recognized Loss |
| BFC0015745 | No Recognized Loss |
| BFC0015748 | No Recognized Loss |
| BFC0015749 | No Recognized Loss |
| BFC0015750 | No Recognized Loss |
| BFC0015752 | No Recognized Loss |
| BFC0015753 | No Recognized Loss |
| BFC0015754 | No Recognized Loss |
| BFC0015755 | No Recognized Loss |
| BFC0015756 | No Recognized Loss |
| BFC0015757 | No Recognized Loss |
| BFC0015758 | No Recognized Loss |
| BFC0015759 | No Recognized Loss |
| BFC0015761 | No Recognized Loss |
| BFC0015762 | No Recognized Loss |
| BFC0015763 | No Recognized Loss |
| BFC0015767 | Not a Class Member |
| BFC0015768 | No Recognized Loss |
| BFC0015770 | No Recognized Loss |
| BFC0015773 | No Recognized Loss |
| BFC0015775 | No Recognized Loss |
| BFC0015776 | No Recognized Loss |
| BFC0015777 | No Recognized Loss |
| BFC0015779 | No Recognized Loss |

| | |
|---|---|
| BFC0015780 | No Recognized Loss |
| BFC0015781 | No Recognized Loss |
| BFC0015782 | No Recognized Loss |
| BFC0015784 | No Recognized Loss |
| BFC0015786 | No Recognized Loss |
| BFC0015787 | No Recognized Loss |
| BFC0015789 | No Recognized Loss |
| BFC0015790 | No Recognized Loss |
| BFC0015793 | No Recognized Loss |
| BFC0015794 | No Recognized Loss |
| BFC0015796 | No Recognized Loss |
| BFC0015799 | No Recognized Loss |
| BFC0015801 | No Recognized Loss |
| BFC0015802 | No Recognized Loss |
| BFC0015803 | No Recognized Loss |
| BFC0015805 | No Recognized Loss |
| BFC0015806 | No Recognized Loss |
| BFC0015807 | No Recognized Loss |
| BFC0015808 | No Recognized Loss |
| BFC0015812 | No Recognized Loss |
| BFC0015814 | Deficient Claim Never Cured |
| BFC0015815 | No Recognized Loss |
| BFC0015818 | No Recognized Loss |
| BFC0015821 | No Recognized Loss |
| BFC0015822 | No Recognized Loss |
| BFC0015824 | No Recognized Loss |
| BFC0015825 | No Recognized Loss |
| BFC0015826 | Deficient Claim Never Cured |
| BFC0015827 | No Recognized Loss |
| BFC0015829 | No Recognized Loss |
| BFC0015830 | No Recognized Loss |
| BFC0015831 | No Recognized Loss |
| BFC0015832 | No Recognized Loss |
| BFC0015833 | No Recognized Loss |
| BFC0015835 | No Recognized Loss |
| BFC0015836 | No Recognized Loss |
| BFC0015839 | No Recognized Loss |
| BFC0015841 | Deficient Claim Never Cured |
| BFC0015844 | No Recognized Loss |
| BFC0015845 | No Recognized Loss |
| BFC0015847 | No Recognized Loss |
| BFC0015849 | No Recognized Loss |
| BFC0015850 | No Recognized Loss |
| BFC0015851 | No Recognized Loss |

| | |
|---|---|
| BFC0015852 | Deficient Claim Never Cured |
| BFC0015856 | No Recognized Loss |
| BFC0015857 | No Recognized Loss |
| BFC0015858 | No Recognized Loss |
| BFC0015859 | No Recognized Loss |
| BFC0015860 | No Recognized Loss |
| BFC0015861 | No Recognized Loss |
| BFC0015862 | No Recognized Loss |
| BFC0015863 | No Recognized Loss |
| BFC0015865 | No Recognized Loss |
| BFC0015866 | No Recognized Loss |
| BFC0015867 | No Recognized Loss |
| BFC0015869 | No Recognized Loss |
| BFC0015870 | No Recognized Loss |
| BFC0015873 | No Recognized Loss |
| BFC0015874 | No Recognized Loss |
| BFC0015876 | No Recognized Loss |
| BFC0015877 | No Recognized Loss |
| BFC0015879 | Deficient Claim Never Cured |
| BFC0015880 | No Recognized Loss |
| BFC0015881 | No Recognized Loss |
| BFC0015882 | No Recognized Loss |
| BFC0015884 | No Recognized Loss |
| BFC0015885 | No Recognized Loss |
| BFC0015886 | Deficient Claim Never Cured |
| BFC0015887 | No Recognized Loss |
| BFC0015888 | No Recognized Loss |
| BFC0015890 | No Recognized Loss |
| BFC0015891 | No Recognized Loss |
| BFC0015892 | No Recognized Loss |
| BFC0015893 | No Recognized Loss |
| BFC0015895 | No Recognized Loss |
| BFC0015896 | Deficient Claim Never Cured |
| BFC0015898 | No Recognized Loss |
| BFC0015899 | No Recognized Loss |
| BFC0015900 | No Recognized Loss |
| BFC0015901 | No Recognized Loss |
| BFC0015902 | No Recognized Loss |
| BFC0015903 | No Recognized Loss |
| BFC0015904 | No Recognized Loss |
| BFC0015905 | No Recognized Loss |
| BFC0015908 | No Recognized Loss |
| BFC0015909 | No Recognized Loss |
| BFC0015911 | No Recognized Loss |

| | |
|---|---|
| BFC0015913 | No Recognized Loss |
| BFC0015914 | Deficient Claim Never Cured |
| BFC0015915 | No Recognized Loss |
| BFC0015916 | No Recognized Loss |
| BFC0015917 | No Recognized Loss |
| BFC0015918 | No Recognized Loss |
| BFC0015919 | No Recognized Loss |
| BFC0015921 | No Recognized Loss |
| BFC0015922 | No Recognized Loss |
| BFC0015924 | No Recognized Loss |
| BFC0015925 | No Recognized Loss |
| BFC0015927 | No Recognized Loss |
| BFC0015930 | No Recognized Loss |
| BFC0015931 | No Recognized Loss |
| BFC0015934 | No Recognized Loss |
| BFC0015935 | No Recognized Loss |
| BFC0015936 | No Recognized Loss |
| BFC0015938 | No Recognized Loss |
| BFC0015939 | No Recognized Loss |
| BFC0015940 | No Recognized Loss |
| BFC0015942 | No Recognized Loss |
| BFC0015944 | No Recognized Loss |
| BFC0015946 | No Recognized Loss |
| BFC0015949 | No Recognized Loss |
| BFC0015950 | No Recognized Loss |
| BFC0015951 | No Recognized Loss |
| BFC0015952 | No Recognized Loss |
| BFC0015954 | No Recognized Loss |
| BFC0015956 | No Recognized Loss |
| BFC0015957 | No Recognized Loss |
| BFC0015958 | No Recognized Loss |
| BFC0015960 | No Recognized Loss |
| BFC0015961 | No Recognized Loss |
| BFC0015962 | No Recognized Loss |
| BFC0015964 | No Recognized Loss |
| BFC0015965 | No Recognized Loss |
| BFC0015967 | No Recognized Loss |
| BFC0015968 | No Recognized Loss |
| BFC0015970 | No Recognized Loss |
| BFC0015971 | No Recognized Loss |
| BFC0015972 | No Recognized Loss |
| BFC0015973 | No Recognized Loss |
| BFC0015975 | No Recognized Loss |
| BFC0015976 | No Recognized Loss |

| | |
|---|---|
| BFC0015977 | No Recognized Loss |
| BFC0015978 | No Recognized Loss |
| BFC0015979 | Deficient Claim Never Cured |
| BFC0015980 | No Recognized Loss |
| BFC0015983 | No Recognized Loss |
| BFC0015984 | No Recognized Loss |
| BFC0015986 | No Recognized Loss |
| BFC0015988 | Not a Class Member |
| BFC0015990 | No Recognized Loss |
| BFC0015993 | No Recognized Loss |
| BFC0015996 | No Recognized Loss |
| BFC0015997 | No Recognized Loss |
| BFC0015998 | Deficient Claim Never Cured |
| BFC0015999 | No Recognized Loss |
| BFC0016001 | No Recognized Loss |
| BFC0016003 | No Recognized Loss |
| BFC0016004 | No Recognized Loss |
| BFC0016005 | No Recognized Loss |
| BFC0016006 | No Recognized Loss |
| BFC0016011 | No Recognized Loss |
| BFC0016013 | Not a Class Member |
| BFC0016014 | No Recognized Loss |
| BFC0016015 | Not a Class Member |
| BFC0016023 | No Recognized Loss |
| BFC0016024 | No Recognized Loss |
| BFC0016026 | No Recognized Loss |
| BFC0016028 | No Recognized Loss |
| BFC0016031 | No Recognized Loss |
| BFC0016032 | No Recognized Loss |
| BFC0016033 | No Recognized Loss |
| BFC0016034 | No Recognized Loss |
| BFC0016035 | Not a Class Member |
| BFC0016038 | No Recognized Loss |
| BFC0016044 | No Recognized Loss |
| BFC0016045 | No Recognized Loss |
| BFC0016046 | No Recognized Loss |
| BFC0016047 | Not a Class Member |
| BFC0016048 | Deficient Claim Never Cured |
| BFC0016049 | No Recognized Loss |
| BFC0016050 | No Recognized Loss |
| BFC0016051 | No Recognized Loss |
| BFC0016052 | No Recognized Loss |
| BFC0016053 | No Recognized Loss |
| BFC0016054 | No Recognized Loss |

| | |
|---|---|
| BFC0016055 | No Recognized Loss |
| BFC0016056 | No Recognized Loss |
| BFC0016057 | No Recognized Loss |
| BFC0016058 | No Recognized Loss |
| BFC0016059 | Not a Class Member |
| BFC0016060 | No Recognized Loss |
| BFC0016061 | No Recognized Loss |
| BFC0016062 | No Recognized Loss |
| BFC0016063 | No Recognized Loss |
| BFC0016064 | No Recognized Loss |
| BFC0016065 | No Recognized Loss |
| BFC0016066 | No Recognized Loss |
| BFC0016067 | No Recognized Loss |
| BFC0016068 | No Recognized Loss |
| BFC0016069 | No Recognized Loss |
| BFC0016070 | No Recognized Loss |
| BFC0016071 | No Recognized Loss |
| BFC0016072 | No Recognized Loss |
| BFC0016074 | No Recognized Loss |
| BFC0016076 | No Recognized Loss |
| BFC0016077 | No Recognized Loss |
| BFC0016078 | No Recognized Loss |
| BFC0016080 | No Recognized Loss |
| BFC0016087 | Deficient Claim Never Cured |
| BFC0016088 | No Recognized Loss |
| BFC0016090 | No Recognized Loss |
| BFC0016091 | No Recognized Loss |
| BFC0016092 | No Recognized Loss |
| BFC0016093 | No Recognized Loss |
| BFC0016094 | No Recognized Loss |
| BFC0016095 | No Recognized Loss |
| BFC0016096 | No Recognized Loss |
| BFC0016097 | Not a Class Member |
| BFC0016098 | Not a Class Member |
| BFC0016099 | Not a Class Member |
| BFC0016100 | Not a Class Member |
| BFC0016101 | Not a Class Member |
| BFC0016102 | Not a Class Member |
| BFC0016103 | Not a Class Member |
| BFC0016104 | Not a Class Member |
| BFC0016105 | Not a Class Member |
| BFC0016106 | Not a Class Member |
| BFC0016109 | No Recognized Loss |
| BFC0016111 | No Recognized Loss |

| | |
|---|---|
| BFC0016112 | No Recognized Loss |
| BFC0016116 | No Recognized Loss |
| BFC0016117 | No Recognized Loss |
| BFC0016120 | No Recognized Loss |
| BFC0016123 | No Recognized Loss |
| BFC0016124 | No Recognized Loss |
| BFC0016129 | No Recognized Loss |
| BFC0016131 | No Recognized Loss |
| BFC0016133 | No Recognized Loss |
| BFC0016134 | No Recognized Loss |
| BFC0016135 | No Recognized Loss |
| BFC0016136 | No Recognized Loss |
| BFC0016138 | No Recognized Loss |
| BFC0016141 | No Recognized Loss |
| BFC0016142 | Deficient Claim Never Cured |
| BFC0016144 | No Recognized Loss |
| BFC0016145 | No Recognized Loss |
| BFC0016150 | No Recognized Loss |
| BFC0016151 | No Recognized Loss |
| BFC0016154 | No Recognized Loss |
| BFC0016155 | No Recognized Loss |
| BFC0016156 | No Recognized Loss |
| BFC0016157 | No Recognized Loss |
| BFC0016160 | No Recognized Loss |
| BFC0016161 | No Recognized Loss |
| BFC0016162 | No Recognized Loss |
| BFC0016165 | No Recognized Loss |
| BFC0016176 | No Recognized Loss |
| BFC0016178 | No Recognized Loss |
| BFC0016180 | Deficient Claim Never Cured |
| BFC0016182 | No Recognized Loss |
| BFC0016183 | No Recognized Loss |
| BFC0016184 | No Recognized Loss |
| BFC0016185 | No Recognized Loss |
| BFC0016188 | No Recognized Loss |
| BFC0016190 | No Recognized Loss |
| BFC0016191 | No Recognized Loss |
| BFC0016192 | No Recognized Loss |
| BFC0016195 | No Recognized Loss |
| BFC0016199 | No Recognized Loss |
| BFC0016202 | No Recognized Loss |
| BFC0016205 | No Recognized Loss |
| BFC0016207 | No Recognized Loss |
| BFC0016208 | No Recognized Loss |

| | |
|---|---|
| BFC0016211 | No Recognized Loss |
| BFC0016212 | No Recognized Loss |
| BFC0016213 | No Recognized Loss |
| BFC0016214 | No Recognized Loss |
| BFC0016215 | No Recognized Loss |
| BFC0016218 | No Recognized Loss |
| BFC0016220 | No Recognized Loss |
| BFC0016221 | No Recognized Loss |
| BFC0016222 | Deficient Claim Never Cured |
| BFC0016223 | No Recognized Loss |
| BFC0016224 | No Recognized Loss |
| BFC0016225 | No Recognized Loss |
| BFC0016226 | No Recognized Loss |
| BFC0016229 | No Recognized Loss |
| BFC0016230 | No Recognized Loss |
| BFC0016233 | No Recognized Loss |
| BFC0016238 | No Recognized Loss |
| BFC0016239 | No Recognized Loss |
| BFC0016240 | No Recognized Loss |
| BFC0016242 | No Recognized Loss |
| BFC0016244 | Deficient Claim Never Cured |
| BFC0016245 | No Recognized Loss |
| BFC0016246 | No Recognized Loss |
| BFC0016248 | No Recognized Loss |
| BFC0016250 | No Recognized Loss |
| BFC0016252 | No Recognized Loss |
| BFC0016253 | No Recognized Loss |
| BFC0016254 | No Recognized Loss |
| BFC0016255 | No Recognized Loss |
| BFC0016256 | No Recognized Loss |
| BFC0016261 | No Recognized Loss |
| BFC0016262 | Not a Class Member |
| BFC0016263 | No Recognized Loss |
| BFC0016264 | No Recognized Loss |
| BFC0016268 | No Recognized Loss |
| BFC0016270 | No Recognized Loss |
| BFC0016276 | No Recognized Loss |
| BFC0016279 | No Recognized Loss |
| BFC0016282 | Deficient Claim Never Cured |
| BFC0016288 | No Recognized Loss |
| BFC0016305 | No Recognized Loss |
| BFC0016356 | No Recognized Loss |
| BFC0016357 | No Recognized Loss |
| BFC0016365 | No Recognized Loss |

| | |
|---|---|
| BFC0016366 | No Recognized Loss |
| BFC0016367 | No Recognized Loss |
| BFC0016368 | No Recognized Loss |
| BFC0016369 | Not a Class Member |
| BFC0016370 | No Recognized Loss |
| BFC0016371 | No Recognized Loss |
| BFC0016372 | No Recognized Loss |
| BFC0016373 | No Recognized Loss |
| BFC0016375 | No Recognized Loss |
| BFC0016376 | Not a Class Member |
| BFC0016377 | Not a Class Member |
| BFC0016381 | No Recognized Loss |
| BFC0016383 | No Recognized Loss |
| BFC0016385 | No Recognized Loss |
| BFC0016387 | No Recognized Loss |
| BFC0016388 | Deficient Claim Never Cured |
| BFC0016390 | No Recognized Loss |
| BFC0016391 | No Recognized Loss |
| BFC0016392 | No Recognized Loss |
| BFC0016393 | No Recognized Loss |
| BFC0016395 | Deficient Claim Never Cured |
| BFC0016400 | No Recognized Loss |
| BFC0016401 | No Recognized Loss |
| BFC0016402 | No Recognized Loss |
| BFC0016403 | Not a Class Member |
| BFC0016404 | No Recognized Loss |
| BFC0016407 | No Recognized Loss |
| BFC0016408 | No Recognized Loss |
| BFC0016409 | No Recognized Loss |
| BFC0016410 | Not a Class Member |
| BFC0016411 | No Recognized Loss |
| BFC0016412 | No Recognized Loss |
| BFC0016413 | No Recognized Loss |
| BFC0016414 | Deficient Claim Never Cured |
| BFC0016416 | No Recognized Loss |
| BFC0016417 | Deficient Claim Never Cured |
| BFC0016418 | No Recognized Loss |
| BFC0016420 | No Recognized Loss |
| BFC0016423 | No Recognized Loss |
| BFC0016428 | No Recognized Loss |
| BFC0016430 | No Recognized Loss |
| BFC0016431 | No Recognized Loss |
| BFC0016432 | No Recognized Loss |
| BFC0016433 | No Recognized Loss |

| | |
|---|---|
| BFC0016434 | No Recognized Loss |
| BFC0016437 | No Recognized Loss |
| BFC0016438 | No Recognized Loss |
| BFC0016439 | No Recognized Loss |
| BFC0016440 | No Recognized Loss |
| BFC0016443 | No Recognized Loss |
| BFC0016444 | No Recognized Loss |
| BFC0016446 | No Recognized Loss |
| BFC0016448 | No Recognized Loss |
| BFC0016449 | No Recognized Loss |
| BFC0016450 | No Recognized Loss |
| BFC0016451 | No Recognized Loss |
| BFC0016452 | No Recognized Loss |
| BFC0016454 | No Recognized Loss |
| BFC0016455 | No Recognized Loss |
| BFC0016457 | No Recognized Loss |
| BFC0016458 | No Recognized Loss |
| BFC0016459 | Deficient Claim Never Cured |
| BFC0016462 | No Recognized Loss |
| BFC0016466 | No Recognized Loss |
| BFC0016467 | No Recognized Loss |
| BFC0016469 | No Recognized Loss |
| BFC0016472 | No Recognized Loss |
| BFC0016474 | No Recognized Loss |
| BFC0016477 | No Recognized Loss |
| BFC0016480 | No Recognized Loss |
| BFC0016481 | No Recognized Loss |
| BFC0016484 | No Recognized Loss |
| BFC0016487 | No Recognized Loss |
| BFC0016488 | No Recognized Loss |
| BFC0016489 | No Recognized Loss |
| BFC0016491 | No Recognized Loss |
| BFC0016492 | No Recognized Loss |
| BFC0016493 | Not a Class Member |
| BFC0016494 | No Recognized Loss |
| BFC0016497 | No Recognized Loss |
| BFC0016498 | No Recognized Loss |
| BFC0016500 | No Recognized Loss |
| BFC0016505 | No Recognized Loss |
| BFC0016506 | No Recognized Loss |
| BFC0016511 | No Recognized Loss |
| BFC0016512 | No Recognized Loss |
| BFC0016515 | No Recognized Loss |
| BFC0016516 | No Recognized Loss |

| | |
|---|---|
| BFC0016517 | No Recognized Loss |
| BFC0016518 | No Recognized Loss |
| BFC0016521 | Not a Class Member |
| BFC0016522 | No Recognized Loss |
| BFC0016524 | No Recognized Loss |
| BFC0016527 | Not a Class Member |
| BFC0016528 | No Recognized Loss |
| BFC0016537 | No Recognized Loss |
| BFC0016540 | No Recognized Loss |
| BFC0016543 | No Recognized Loss |
| BFC0016544 | No Recognized Loss |
| BFC0016545 | No Recognized Loss |
| BFC0016546 | No Recognized Loss |
| BFC0016547 | No Recognized Loss |
| BFC0016548 | Not a Class Member |
| BFC0016550 | No Recognized Loss |
| BFC0016552 | No Recognized Loss |
| BFC0016553 | No Recognized Loss |
| BFC0016557 | No Recognized Loss |
| BFC0016558 | No Recognized Loss |
| BFC0016559 | No Recognized Loss |
| BFC0016560 | No Recognized Loss |
| BFC0016561 | No Recognized Loss |
| BFC0016562 | No Recognized Loss |
| BFC0016563 | No Recognized Loss |
| BFC0016564 | No Recognized Loss |
| BFC0016568 | No Recognized Loss |
| BFC0016569 | No Recognized Loss |
| BFC0016570 | No Recognized Loss |
| BFC0016571 | No Recognized Loss |
| BFC0016572 | No Recognized Loss |
| BFC0016573 | No Recognized Loss |
| BFC0016574 | No Recognized Loss |
| BFC0016575 | No Recognized Loss |
| BFC0016576 | No Recognized Loss |
| BFC0016577 | No Recognized Loss |
| BFC0016578 | No Recognized Loss |
| BFC0016579 | No Recognized Loss |
| BFC0016580 | No Recognized Loss |
| BFC0016581 | No Recognized Loss |
| BFC0016582 | No Recognized Loss |
| BFC0016583 | No Recognized Loss |
| BFC0016584 | No Recognized Loss |
| BFC0016585 | No Recognized Loss |

| | |
|---|---|
| BFC0016586 | No Recognized Loss |
| BFC0016587 | No Recognized Loss |
| BFC0016588 | No Recognized Loss |
| BFC0016589 | No Recognized Loss |
| BFC0016590 | No Recognized Loss |
| BFC0016591 | No Recognized Loss |
| BFC0016592 | No Recognized Loss |
| BFC0016593 | No Recognized Loss |
| BFC0016594 | No Recognized Loss |
| BFC0016595 | No Recognized Loss |
| BFC0016596 | No Recognized Loss |
| BFC0016597 | No Recognized Loss |
| BFC0016598 | No Recognized Loss |
| BFC0016599 | No Recognized Loss |
| BFC0016601 | No Recognized Loss |
| BFC0016607 | No Recognized Loss |
| BFC0016611 | No Recognized Loss |
| BFC0016612 | No Recognized Loss |
| BFC0016614 | No Recognized Loss |
| BFC0016617 | No Recognized Loss |
| BFC0016619 | No Recognized Loss |
| BFC0016620 | No Recognized Loss |
| BFC0016621 | No Recognized Loss |
| BFC0016622 | No Recognized Loss |
| BFC0016623 | No Recognized Loss |
| BFC0016627 | No Recognized Loss |
| BFC0016630 | No Recognized Loss |
| BFC0016631 | No Recognized Loss |
| BFC0016632 | No Recognized Loss |
| BFC0016633 | No Recognized Loss |
| BFC0016635 | No Recognized Loss |
| BFC0016636 | No Recognized Loss |
| BFC0016637 | No Recognized Loss |
| BFC0016638 | No Recognized Loss |
| BFC0016639 | No Recognized Loss |
| BFC0016640 | No Recognized Loss |
| BFC0016641 | No Recognized Loss |
| BFC0016642 | No Recognized Loss |
| BFC0016643 | Not a Class Member |
| BFC0016644 | No Recognized Loss |
| BFC0016645 | No Recognized Loss |
| BFC0016646 | No Recognized Loss |
| BFC0016647 | No Recognized Loss |
| BFC0016648 | No Recognized Loss |

| | |
|---|---|
| BFC0016649 | No Recognized Loss |
| BFC0016650 | No Recognized Loss |
| BFC0016651 | No Recognized Loss |
| BFC0016652 | Not a Class Member |
| BFC0016653 | No Recognized Loss |
| BFC0016655 | No Recognized Loss |
| BFC0016656 | No Recognized Loss |
| BFC0016657 | No Recognized Loss |
| BFC0016660 | No Recognized Loss |
| BFC0016661 | No Recognized Loss |
| BFC0016665 | No Recognized Loss |
| BFC0016666 | No Recognized Loss |
| BFC0016667 | No Recognized Loss |
| BFC0016668 | No Recognized Loss |
| BFC0016672 | No Recognized Loss |
| BFC0016673 | No Recognized Loss |
| BFC0016674 | No Recognized Loss |
| BFC0016675 | No Recognized Loss |
| BFC0016676 | No Recognized Loss |
| BFC0016677 | No Recognized Loss |
| BFC0016678 | No Recognized Loss |
| BFC0016679 | No Recognized Loss |
| BFC0016680 | No Recognized Loss |
| BFC0016681 | No Recognized Loss |
| BFC0016682 | No Recognized Loss |
| BFC0016683 | Not a Class Member |
| BFC0016684 | No Recognized Loss |
| BFC0016685 | No Recognized Loss |
| BFC0016686 | No Recognized Loss |
| BFC0016687 | No Recognized Loss |
| BFC0016688 | No Recognized Loss |
| BFC0016692 | No Recognized Loss |
| BFC0016693 | No Recognized Loss |
| BFC0016694 | No Recognized Loss |
| BFC0016695 | No Recognized Loss |
| BFC0016698 | No Recognized Loss |
| BFC0016700 | No Recognized Loss |
| BFC0016701 | No Recognized Loss |
| BFC0016702 | No Recognized Loss |
| BFC0016703 | No Recognized Loss |
| BFC0016704 | No Recognized Loss |
| BFC0016705 | No Recognized Loss |
| BFC0016706 | No Recognized Loss |
| BFC0016708 | No Recognized Loss |

| | |
|---|---|
| BFC0016710 | No Recognized Loss |
| BFC0016711 | No Recognized Loss |
| BFC0016713 | Deficient Claim Never Cured |
| BFC0016714 | No Recognized Loss |
| BFC0016715 | Deficient Claim Never Cured |
| BFC0016716 | No Recognized Loss |
| BFC0016718 | No Recognized Loss |
| BFC0016719 | No Recognized Loss |
| BFC0016720 | No Recognized Loss |
| BFC0016722 | No Recognized Loss |
| BFC0016724 | No Recognized Loss |
| BFC0016725 | No Recognized Loss |
| BFC0016729 | No Recognized Loss |
| BFC0016730 | No Recognized Loss |
| BFC0016736 | Deficient Claim Never Cured |
| BFC0016737 | No Recognized Loss |
| BFC0016738 | No Recognized Loss |
| BFC0016739 | No Recognized Loss |
| BFC0016741 | No Recognized Loss |
| BFC0016742 | Deficient Claim Never Cured |
| BFC0016743 | Not a Class Member |
| BFC0016744 | No Recognized Loss |
| BFC0016747 | No Recognized Loss |
| BFC0016750 | No Recognized Loss |
| BFC0016751 | No Recognized Loss |
| BFC0016752 | No Recognized Loss |
| BFC0016754 | Deficient Claim Never Cured |
| BFC0016755 | No Recognized Loss |
| BFC0016758 | No Recognized Loss |
| BFC0016759 | Not a Class Member |
| BFC0016761 | No Recognized Loss |
| BFC0016762 | No Recognized Loss |
| BFC0016763 | No Recognized Loss |
| BFC0016766 | No Recognized Loss |
| BFC0016767 | No Recognized Loss |
| BFC0016768 | No Recognized Loss |
| BFC0016772 | No Recognized Loss |
| BFC0016775 | No Recognized Loss |
| BFC0016777 | No Recognized Loss |
| BFC0016779 | No Recognized Loss |
| BFC0016782 | No Recognized Loss |
| BFC0016783 | No Recognized Loss |
| BFC0016785 | No Recognized Loss |
| BFC0016786 | No Recognized Loss |

| | |
|---|---|
| BFC0016787 | No Recognized Loss |
| BFC0016789 | No Recognized Loss |
| BFC0016790 | No Recognized Loss |
| BFC0016791 | No Recognized Loss |
| BFC0016792 | No Recognized Loss |
| BFC0016793 | No Recognized Loss |
| BFC0016794 | No Recognized Loss |
| BFC0016796 | No Recognized Loss |
| BFC0016797 | Deficient Claim Never Cured |
| BFC0016798 | No Recognized Loss |
| BFC0016799 | No Recognized Loss |
| BFC0016800 | No Recognized Loss |
| BFC0016802 | No Recognized Loss |
| BFC0016803 | No Recognized Loss |
| BFC0016804 | No Recognized Loss |
| BFC0016805 | No Recognized Loss |
| BFC0016808 | No Recognized Loss |
| BFC0016809 | No Recognized Loss |
| BFC0016813 | No Recognized Loss |
| BFC0016814 | No Recognized Loss |
| BFC0016816 | Deficient Claim Never Cured |
| BFC0016817 | No Recognized Loss |
| BFC0016819 | No Recognized Loss |
| BFC0016824 | Deficient Claim Never Cured |
| BFC0016825 | Deficient Claim Never Cured |
| BFC0016830 | No Recognized Loss |
| BFC0016831 | No Recognized Loss |
| BFC0016833 | Deficient Claim Never Cured |
| BFC0016834 | No Recognized Loss |
| BFC0016835 | No Recognized Loss |
| BFC0016836 | No Recognized Loss |
| BFC0016839 | No Recognized Loss |
| BFC0016844 | No Recognized Loss |
| BFC0016847 | No Recognized Loss |
| BFC0016848 | No Recognized Loss |
| BFC0016849 | No Recognized Loss |
| BFC0016850 | No Recognized Loss |
| BFC0016852 | No Recognized Loss |
| BFC0016853 | No Recognized Loss |
| BFC0016854 | No Recognized Loss |
| BFC0016855 | No Recognized Loss |
| BFC0016856 | No Recognized Loss |
| BFC0016857 | No Recognized Loss |
| BFC0016859 | No Recognized Loss |

| | |
|---|---|
| BFC0016861 | No Recognized Loss |
| BFC0016862 | Not a Class Member |
| BFC0016866 | No Recognized Loss |
| BFC0016867 | Not a Class Member |
| BFC0016868 | No Recognized Loss |
| BFC0016874 | No Recognized Loss |
| BFC0016876 | No Recognized Loss |
| BFC0016877 | No Recognized Loss |
| BFC0016880 | No Recognized Loss |
| BFC0016882 | No Recognized Loss |
| BFC0016884 | No Recognized Loss |
| BFC0016885 | No Recognized Loss |
| BFC0016886 | No Recognized Loss |
| BFC0016887 | No Recognized Loss |
| BFC0016888 | No Recognized Loss |
| BFC0016889 | No Recognized Loss |
| BFC0016891 | No Recognized Loss |
| BFC0016892 | No Recognized Loss |
| BFC0016893 | Not a Class Member |
| BFC0016894 | No Recognized Loss |
| BFC0016897 | No Recognized Loss |
| BFC0016899 | No Recognized Loss |
| BFC0016901 | No Recognized Loss |
| BFC0016903 | No Recognized Loss |
| BFC0016904 | No Recognized Loss |
| BFC0016905 | No Recognized Loss |
| BFC0016908 | No Recognized Loss |
| BFC0016909 | No Recognized Loss |
| BFC0016910 | No Recognized Loss |
| BFC0016914 | No Recognized Loss |
| BFC0016915 | No Recognized Loss |
| BFC0016916 | No Recognized Loss |
| BFC0016917 | No Recognized Loss |
| BFC0016918 | No Recognized Loss |
| BFC0016919 | No Recognized Loss |
| BFC0016920 | No Recognized Loss |
| BFC0016923 | No Recognized Loss |
| BFC0016925 | No Recognized Loss |
| BFC0016926 | No Recognized Loss |
| BFC0016927 | No Recognized Loss |
| BFC0016928 | No Recognized Loss |
| BFC0016929 | No Recognized Loss |
| BFC0016931 | No Recognized Loss |
| BFC0016934 | No Recognized Loss |

| | |
|---|---|
| BFC0016935 | No Recognized Loss |
| BFC0016936 | No Recognized Loss |
| BFC0016937 | No Recognized Loss |
| BFC0016940 | Deficient Claim Never Cured |
| BFC0016943 | No Recognized Loss |
| BFC0016944 | No Recognized Loss |
| BFC0016945 | No Recognized Loss |
| BFC0016946 | No Recognized Loss |
| BFC0016948 | No Recognized Loss |
| BFC0016949 | No Recognized Loss |
| BFC0016950 | No Recognized Loss |
| BFC0016954 | No Recognized Loss |
| BFC0016955 | No Recognized Loss |
| BFC0016956 | Deficient Claim Never Cured |
| BFC0016957 | No Recognized Loss |
| BFC0016959 | No Recognized Loss |
| BFC0016960 | No Recognized Loss |
| BFC0016961 | No Recognized Loss |
| BFC0016962 | No Recognized Loss |
| BFC0016963 | No Recognized Loss |
| BFC0016964 | No Recognized Loss |
| BFC0016967 | No Recognized Loss |
| BFC0016968 | No Recognized Loss |
| BFC0016972 | No Recognized Loss |
| BFC0016973 | No Recognized Loss |
| BFC0016974 | Deficient Claim Never Cured |
| BFC0016975 | No Recognized Loss |
| BFC0016976 | No Recognized Loss |
| BFC0016977 | No Recognized Loss |
| BFC0016978 | No Recognized Loss |
| BFC0016979 | No Recognized Loss |
| BFC0016980 | No Recognized Loss |
| BFC0016981 | No Recognized Loss |
| BFC0016985 | No Recognized Loss |
| BFC0016986 | No Recognized Loss |
| BFC0016987 | No Recognized Loss |
| BFC0016989 | No Recognized Loss |
| BFC0016990 | No Recognized Loss |
| BFC0016991 | No Recognized Loss |
| BFC0016992 | No Recognized Loss |
| BFC0016993 | No Recognized Loss |
| BFC0016995 | Deficient Claim Never Cured |
| BFC0016996 | No Recognized Loss |
| BFC0016998 | No Recognized Loss |

| | |
|---|---|
| BFC0017000 | No Recognized Loss |
| BFC0017001 | No Recognized Loss |
| BFC0017002 | Deficient Claim Never Cured |
| BFC0017004 | No Recognized Loss |
| BFC0017005 | No Recognized Loss |
| BFC0017006 | No Recognized Loss |
| BFC0017007 | No Recognized Loss |
| BFC0017008 | No Recognized Loss |
| BFC0017010 | No Recognized Loss |
| BFC0017011 | No Recognized Loss |
| BFC0017012 | No Recognized Loss |
| BFC0017013 | No Recognized Loss |
| BFC0017014 | No Recognized Loss |
| BFC0017015 | No Recognized Loss |
| BFC0017017 | No Recognized Loss |
| BFC0017018 | No Recognized Loss |
| BFC0017019 | No Recognized Loss |
| BFC0017020 | No Recognized Loss |
| BFC0017021 | No Recognized Loss |
| BFC0017022 | No Recognized Loss |
| BFC0017024 | Deficient Claim Never Cured |
| BFC0017028 | No Recognized Loss |
| BFC0017031 | No Recognized Loss |
| BFC0017032 | No Recognized Loss |
| BFC0017035 | No Recognized Loss |
| BFC0017036 | No Recognized Loss |
| BFC0017038 | No Recognized Loss |
| BFC0017044 | No Recognized Loss |
| BFC0017045 | No Recognized Loss |
| BFC0017046 | No Recognized Loss |
| BFC0017048 | No Recognized Loss |
| BFC0017049 | No Recognized Loss |
| BFC0017051 | No Recognized Loss |
| BFC0017052 | No Recognized Loss |
| BFC0017053 | No Recognized Loss |
| BFC0017054 | No Recognized Loss |
| BFC0017056 | No Recognized Loss |
| BFC0017057 | No Recognized Loss |
| BFC0017058 | No Recognized Loss |
| BFC0017059 | No Recognized Loss |
| BFC0017060 | No Recognized Loss |
| BFC0017061 | No Recognized Loss |
| BFC0017062 | No Recognized Loss |
| BFC0017089 | Not a Class Member |

| | |
|---|---|
| BFC0017091 | Not a Class Member |
| BFC0017092 | No Recognized Loss |
| BFC0017093 | No Recognized Loss |
| BFC0017096 | No Recognized Loss |
| BFC0017097 | No Recognized Loss |
| BFC0017098 | No Recognized Loss |
| BFC0017099 | No Recognized Loss |
| BFC0017100 | No Recognized Loss |
| BFC0017101 | Not a Class Member |
| BFC0017102 | No Recognized Loss |
| BFC0017103 | No Recognized Loss |
| BFC0017104 | No Recognized Loss |
| BFC0017105 | No Recognized Loss |
| BFC0017106 | No Recognized Loss |
| BFC0017110 | No Recognized Loss |
| BFC0017111 | No Recognized Loss |
| BFC0017112 | No Recognized Loss |
| BFC0017113 | No Recognized Loss |
| BFC0017114 | No Recognized Loss |
| BFC0017116 | No Recognized Loss |
| BFC0017117 | No Recognized Loss |
| BFC0017118 | No Recognized Loss |
| BFC0017119 | No Recognized Loss |
| BFC0017120 | Not a Class Member |
| BFC0017122 | No Recognized Loss |
| BFC0017123 | No Recognized Loss |
| BFC0017124 | No Recognized Loss |
| BFC0017125 | No Recognized Loss |
| BFC0017126 | No Recognized Loss |
| BFC0017129 | No Recognized Loss |
| BFC0017130 | No Recognized Loss |
| BFC0017131 | No Recognized Loss |
| BFC0017132 | No Recognized Loss |
| BFC0017134 | No Recognized Loss |
| BFC0017139 | No Recognized Loss |
| BFC0017140 | No Recognized Loss |
| BFC0017142 | No Recognized Loss |
| BFC0017143 | No Recognized Loss |
| BFC0017144 | No Recognized Loss |
| BFC0017145 | No Recognized Loss |
| BFC0017146 | No Recognized Loss |
| BFC0017147 | No Recognized Loss |
| BFC0017148 | No Recognized Loss |
| BFC0017149 | No Recognized Loss |

| | |
|---|---|
| BFC0017150 | No Recognized Loss |
| BFC0017151 | No Recognized Loss |
| BFC0017152 | No Recognized Loss |
| BFC0017153 | No Recognized Loss |
| BFC0017154 | No Recognized Loss |
| BFC0017155 | No Recognized Loss |
| BFC0017156 | No Recognized Loss |
| BFC0017157 | No Recognized Loss |
| BFC0017158 | No Recognized Loss |
| BFC0017159 | No Recognized Loss |
| BFC0017160 | No Recognized Loss |
| BFC0017161 | No Recognized Loss |
| BFC0017162 | No Recognized Loss |
| BFC0017163 | No Recognized Loss |
| BFC0017164 | No Recognized Loss |
| BFC0017165 | No Recognized Loss |
| BFC0017166 | No Recognized Loss |
| BFC0017167 | No Recognized Loss |
| BFC0017168 | No Recognized Loss |
| BFC0017169 | No Recognized Loss |
| BFC0017170 | No Recognized Loss |
| BFC0017171 | No Recognized Loss |
| BFC0017172 | No Recognized Loss |
| BFC0017173 | No Recognized Loss |
| BFC0017174 | No Recognized Loss |
| BFC0017175 | No Recognized Loss |
| BFC0017176 | No Recognized Loss |
| BFC0017177 | No Recognized Loss |
| BFC0017178 | No Recognized Loss |
| BFC0017181 | No Recognized Loss |
| BFC0017182 | Not a Class Member |
| BFC0017185 | No Recognized Loss |
| BFC0017186 | No Recognized Loss |
| BFC0017187 | No Recognized Loss |
| BFC0017188 | No Recognized Loss |
| BFC0017189 | No Recognized Loss |
| BFC0017190 | No Recognized Loss |
| BFC0017191 | No Recognized Loss |
| BFC0017193 | Not a Class Member |
| BFC0017194 | No Recognized Loss |
| BFC0017195 | No Recognized Loss |
| BFC0017196 | No Recognized Loss |
| BFC0017197 | No Recognized Loss |
| BFC0017198 | No Recognized Loss |

| | |
|---|---|
| BFC0017205 | No Recognized Loss |
| BFC0017208 | No Recognized Loss |
| BFC0017209 | No Recognized Loss |
| BFC0017210 | No Recognized Loss |
| BFC0017211 | No Recognized Loss |
| BFC0017212 | No Recognized Loss |
| BFC0017213 | No Recognized Loss |
| BFC0017217 | No Recognized Loss |
| BFC0017218 | Not a Class Member |
| BFC0017219 | No Recognized Loss |
| BFC0017220 | No Recognized Loss |
| BFC0017221 | No Recognized Loss |
| BFC0017228 | No Recognized Loss |
| BFC0017229 | No Recognized Loss |
| BFC0017230 | No Recognized Loss |
| BFC0017231 | No Recognized Loss |
| BFC0017232 | No Recognized Loss |
| BFC0017233 | No Recognized Loss |
| BFC0017234 | No Recognized Loss |
| BFC0017237 | No Recognized Loss |
| BFC0017239 | No Recognized Loss |
| BFC0017240 | No Recognized Loss |
| BFC0017242 | No Recognized Loss |
| BFC0017243 | No Recognized Loss |
| BFC0017244 | No Recognized Loss |
| BFC0017245 | No Recognized Loss |
| BFC0017246 | No Recognized Loss |
| BFC0017247 | No Recognized Loss |
| BFC0017248 | No Recognized Loss |
| BFC0017249 | No Recognized Loss |
| BFC0017250 | No Recognized Loss |
| BFC0017251 | No Recognized Loss |
| BFC0017252 | No Recognized Loss |
| BFC0017255 | No Recognized Loss |
| BFC0017257 | No Recognized Loss |
| BFC0017258 | No Recognized Loss |
| BFC0017260 | No Recognized Loss |
| BFC0017263 | No Recognized Loss |
| BFC0017265 | No Recognized Loss |
| BFC0017268 | Deficient Claim Never Cured |
| BFC0017269 | No Recognized Loss |
| BFC0017270 | No Recognized Loss |
| BFC0017271 | No Recognized Loss |
| BFC0017273 | No Recognized Loss |

| | |
|---|---|
| BFC0017274 | No Recognized Loss |
| BFC0017275 | No Recognized Loss |
| BFC0017276 | No Recognized Loss |
| BFC0017277 | No Recognized Loss |
| BFC0017278 | No Recognized Loss |
| BFC0017280 | No Recognized Loss |
| BFC0017281 | No Recognized Loss |
| BFC0017283 | No Recognized Loss |
| BFC0017284 | No Recognized Loss |
| BFC0017285 | No Recognized Loss |
| BFC0017289 | No Recognized Loss |
| BFC0017290 | Deficient Claim Never Cured |
| BFC0017292 | No Recognized Loss |
| BFC0017293 | No Recognized Loss |
| BFC0017295 | No Recognized Loss |
| BFC0017296 | No Recognized Loss |
| BFC0017298 | No Recognized Loss |
| BFC0017300 | No Recognized Loss |
| BFC0017302 | No Recognized Loss |
| BFC0017303 | No Recognized Loss |
| BFC0017305 | No Recognized Loss |
| BFC0017306 | No Recognized Loss |
| BFC0017307 | No Recognized Loss |
| BFC0017309 | No Recognized Loss |
| BFC0017311 | No Recognized Loss |
| BFC0017312 | No Recognized Loss |
| BFC0017313 | No Recognized Loss |
| BFC0017317 | No Recognized Loss |
| BFC0017318 | Deficient Claim Never Cured |
| BFC0017319 | No Recognized Loss |
| BFC0017320 | No Recognized Loss |
| BFC0017321 | No Recognized Loss |
| BFC0017322 | No Recognized Loss |
| BFC0017324 | No Recognized Loss |
| BFC0017325 | No Recognized Loss |
| BFC0017326 | No Recognized Loss |
| BFC0017329 | No Recognized Loss |
| BFC0017330 | No Recognized Loss |
| BFC0017331 | No Recognized Loss |
| BFC0017332 | Deficient Claim Never Cured |
| BFC0017333 | No Recognized Loss |
| BFC0017336 | No Recognized Loss |
| BFC0017341 | No Recognized Loss |
| BFC0017342 | No Recognized Loss |

| | |
|---|---|
| BFC0017345 | No Recognized Loss |
| BFC0017347 | No Recognized Loss |
| BFC0017348 | No Recognized Loss |
| BFC0017349 | No Recognized Loss |
| BFC0017350 | No Recognized Loss |
| BFC0017352 | No Recognized Loss |
| BFC0017353 | No Recognized Loss |
| BFC0017355 | No Recognized Loss |
| BFC0017356 | No Recognized Loss |
| BFC0017357 | No Recognized Loss |
| BFC0017358 | No Recognized Loss |
| BFC0017359 | No Recognized Loss |
| BFC0017360 | No Recognized Loss |
| BFC0017362 | No Recognized Loss |
| BFC0017365 | Deficient Claim Never Cured |
| BFC0017367 | No Recognized Loss |
| BFC0017368 | No Recognized Loss |
| BFC0017369 | No Recognized Loss |
| BFC0017370 | No Recognized Loss |
| BFC0017371 | No Recognized Loss |
| BFC0017372 | No Recognized Loss |
| BFC0017373 | No Recognized Loss |
| BFC0017374 | No Recognized Loss |
| BFC0017375 | No Recognized Loss |
| BFC0017376 | No Recognized Loss |
| BFC0017379 | No Recognized Loss |
| BFC0017381 | No Recognized Loss |
| BFC0017383 | No Recognized Loss |
| BFC0017384 | No Recognized Loss |
| BFC0017386 | No Recognized Loss |
| BFC0017389 | No Recognized Loss |
| BFC0017391 | No Recognized Loss |
| BFC0017392 | Deficient Claim Never Cured |
| BFC0017395 | No Recognized Loss |
| BFC0017396 | No Recognized Loss |
| BFC0017397 | No Recognized Loss |
| BFC0017398 | No Recognized Loss |
| BFC0017399 | No Recognized Loss |
| BFC0017400 | No Recognized Loss |
| BFC0017401 | No Recognized Loss |
| BFC0017402 | No Recognized Loss |
| BFC0017404 | No Recognized Loss |
| BFC0017405 | No Recognized Loss |
| BFC0017407 | No Recognized Loss |

| | |
|---|---|
| BFC0017408 | No Recognized Loss |
| BFC0017409 | No Recognized Loss |
| BFC0017411 | No Recognized Loss |
| BFC0017412 | No Recognized Loss |
| BFC0017414 | No Recognized Loss |
| BFC0017415 | No Recognized Loss |
| BFC0017416 | No Recognized Loss |
| BFC0017417 | No Recognized Loss |
| BFC0017418 | Not a Class Member |
| BFC0017419 | Not a Class Member |
| BFC0017420 | No Recognized Loss |
| BFC0017430 | No Recognized Loss |
| BFC0017431 | No Recognized Loss |
| BFC0017433 | No Recognized Loss |
| BFC0017434 | Not a Class Member |
| BFC0017435 | No Recognized Loss |
| BFC0017436 | No Recognized Loss |
| BFC0017437 | No Recognized Loss |
| BFC0017438 | No Recognized Loss |
| BFC0017439 | No Recognized Loss |
| BFC0017440 | No Recognized Loss |
| BFC0017441 | No Recognized Loss |
| BFC0017442 | No Recognized Loss |
| BFC0017443 | No Recognized Loss |
| BFC0017444 | No Recognized Loss |
| BFC0017445 | No Recognized Loss |
| BFC0017446 | No Recognized Loss |
| BFC0017447 | No Recognized Loss |
| BFC0017449 | No Recognized Loss |
| BFC0017451 | Deficient Claim Never Cured |
| BFC0017452 | No Recognized Loss |
| BFC0017454 | No Recognized Loss |
| BFC0017455 | No Recognized Loss |
| BFC0017457 | No Recognized Loss |
| BFC0017459 | No Recognized Loss |
| BFC0017462 | No Recognized Loss |
| BFC0017465 | No Recognized Loss |
| BFC0017467 | No Recognized Loss |
| BFC0017470 | Deficient Claim Never Cured |
| BFC0017471 | No Recognized Loss |
| BFC0017473 | No Recognized Loss |
| BFC0017476 | No Recognized Loss |
| BFC0017478 | No Recognized Loss |
| BFC0017480 | No Recognized Loss |

| | |
|---|---|
| BFC0017482 | No Recognized Loss |
| BFC0017483 | Deficient Claim Never Cured |
| BFC0017484 | No Recognized Loss |
| BFC0017486 | No Recognized Loss |
| BFC0017487 | No Recognized Loss |
| BFC0017490 | No Recognized Loss |
| BFC0017491 | No Recognized Loss |
| BFC0017492 | No Recognized Loss |
| BFC0017494 | No Recognized Loss |
| BFC0017495 | No Recognized Loss |
| BFC0017496 | No Recognized Loss |
| BFC0017497 | No Recognized Loss |
| BFC0017498 | No Recognized Loss |
| BFC0017499 | No Recognized Loss |
| BFC0017504 | No Recognized Loss |
| BFC0017505 | No Recognized Loss |
| BFC0017508 | No Recognized Loss |
| BFC0017509 | No Recognized Loss |
| BFC0017511 | No Recognized Loss |
| BFC0017513 | No Recognized Loss |
| BFC0017514 | No Recognized Loss |
| BFC0017515 | No Recognized Loss |
| BFC0017516 | No Recognized Loss |
| BFC0017517 | No Recognized Loss |
| BFC0017519 | No Recognized Loss |
| BFC0017520 | No Recognized Loss |
| BFC0017521 | No Recognized Loss |
| BFC0017524 | No Recognized Loss |
| BFC0017525 | No Recognized Loss |
| BFC0017526 | No Recognized Loss |
| BFC0017527 | No Recognized Loss |
| BFC0017529 | Not a Class Member |
| BFC0017530 | No Recognized Loss |
| BFC0017531 | No Recognized Loss |
| BFC0017533 | No Recognized Loss |
| BFC0017534 | No Recognized Loss |
| BFC0017535 | No Recognized Loss |
| BFC0017536 | No Recognized Loss |
| BFC0017538 | No Recognized Loss |
| BFC0017540 | No Recognized Loss |
| BFC0017541 | No Recognized Loss |
| BFC0017543 | No Recognized Loss |
| BFC0017544 | No Recognized Loss |
| BFC0017545 | No Recognized Loss |

| | |
|---|---|
| BFC0017546 | No Recognized Loss |
| BFC0017547 | No Recognized Loss |
| BFC0017548 | No Recognized Loss |
| BFC0017549 | No Recognized Loss |
| BFC0017551 | No Recognized Loss |
| BFC0017552 | Deficient Claim Never Cured |
| BFC0017554 | No Recognized Loss |
| BFC0017555 | No Recognized Loss |
| BFC0017557 | No Recognized Loss |
| BFC0017558 | No Recognized Loss |
| BFC0017559 | No Recognized Loss |
| BFC0017560 | No Recognized Loss |
| BFC0017565 | No Recognized Loss |
| BFC0017566 | Not a Class Member |
| BFC0017567 | No Recognized Loss |
| BFC0017568 | Not a Class Member |
| BFC0017569 | Not a Class Member |
| BFC0017575 | Not a Class Member |
| BFC0017576 | No Recognized Loss |
| BFC0017578 | No Recognized Loss |
| BFC0017579 | No Recognized Loss |
| BFC0017580 | No Recognized Loss |
| BFC0017581 | No Recognized Loss |
| BFC0017584 | No Recognized Loss |
| BFC0017585 | No Recognized Loss |
| BFC0017587 | No Recognized Loss |
| BFC0017588 | No Recognized Loss |
| BFC0017590 | No Recognized Loss |
| BFC0017592 | No Recognized Loss |
| BFC0017593 | No Recognized Loss |
| BFC0017594 | No Recognized Loss |
| BFC0017595 | No Recognized Loss |
| BFC0017596 | No Recognized Loss |
| BFC0017597 | Not a Class Member |
| BFC0017600 | No Recognized Loss |
| BFC0017601 | No Recognized Loss |
| BFC0017603 | Not a Class Member |
| BFC0017604 | No Recognized Loss |
| BFC0017605 | No Recognized Loss |
| BFC0017608 | No Recognized Loss |
| BFC0017609 | No Recognized Loss |
| BFC0017610 | No Recognized Loss |
| BFC0017611 | No Recognized Loss |
| BFC0017612 | No Recognized Loss |

| | |
|---|---|
| BFC0017617 | No Recognized Loss |
| BFC0017619 | Deficient Claim Never Cured |
| BFC0017620 | No Recognized Loss |
| BFC0017623 | No Recognized Loss |
| BFC0017624 | No Recognized Loss |
| BFC0017626 | No Recognized Loss |
| BFC0017627 | No Recognized Loss |
| BFC0017628 | No Recognized Loss |
| BFC0017631 | No Recognized Loss |
| BFC0017633 | No Recognized Loss |
| BFC0017635 | No Recognized Loss |
| BFC0017636 | No Recognized Loss |
| BFC0017638 | No Recognized Loss |
| BFC0017640 | No Recognized Loss |
| BFC0017641 | No Recognized Loss |
| BFC0017643 | No Recognized Loss |
| BFC0017647 | No Recognized Loss |
| BFC0017648 | No Recognized Loss |
| BFC0017650 | No Recognized Loss |
| BFC0017651 | No Recognized Loss |
| BFC0017652 | No Recognized Loss |
| BFC0017653 | No Recognized Loss |
| BFC0017655 | No Recognized Loss |
| BFC0017656 | No Recognized Loss |
| BFC0017658 | No Recognized Loss |
| BFC0017661 | No Recognized Loss |
| BFC0017663 | No Recognized Loss |
| BFC0017664 | Deficient Claim Never Cured |
| BFC0017665 | No Recognized Loss |
| BFC0017667 | No Recognized Loss |
| BFC0017668 | No Recognized Loss |
| BFC0017669 | No Recognized Loss |
| BFC0017673 | No Recognized Loss |
| BFC0017674 | No Recognized Loss |
| BFC0017680 | No Recognized Loss |
| BFC0017682 | No Recognized Loss |
| BFC0017683 | No Recognized Loss |
| BFC0017690 | No Recognized Loss |
| BFC0017692 | No Recognized Loss |
| BFC0017693 | No Recognized Loss |
| BFC0017695 | No Recognized Loss |
| BFC0017707 | No Recognized Loss |
| BFC0017709 | No Recognized Loss |
| BFC0017710 | No Recognized Loss |

| | |
|---|---|
| BFC0017712 | No Recognized Loss |
| BFC0017713 | No Recognized Loss |
| BFC0017714 | No Recognized Loss |
| BFC0017715 | No Recognized Loss |
| BFC0017716 | No Recognized Loss |
| BFC0017718 | No Recognized Loss |
| BFC0017719 | No Recognized Loss |
| BFC0017720 | No Recognized Loss |
| BFC0017722 | No Recognized Loss |
| BFC0017723 | No Recognized Loss |
| BFC0017724 | No Recognized Loss |
| BFC0017726 | No Recognized Loss |
| BFC0017728 | No Recognized Loss |
| BFC0017729 | No Recognized Loss |
| BFC0017730 | No Recognized Loss |
| BFC0017731 | No Recognized Loss |
| BFC0017733 | No Recognized Loss |
| BFC0017734 | No Recognized Loss |
| BFC0017735 | No Recognized Loss |
| BFC0017736 | No Recognized Loss |
| BFC0017737 | No Recognized Loss |
| BFC0017738 | No Recognized Loss |
| BFC0017739 | No Recognized Loss |
| BFC0017741 | No Recognized Loss |
| BFC0017742 | No Recognized Loss |
| BFC0017744 | No Recognized Loss |
| BFC0017745 | Not a Class Member |
| BFC0017747 | No Recognized Loss |
| BFC0017748 | No Recognized Loss |
| BFC0017752 | No Recognized Loss |
| BFC0017753 | No Recognized Loss |
| BFC0017755 | No Recognized Loss |
| BFC0017756 | No Recognized Loss |
| BFC0017759 | No Recognized Loss |
| BFC0017760 | No Recognized Loss |
| BFC0017761 | Not a Class Member |
| BFC0017763 | No Recognized Loss |
| BFC0017764 | No Recognized Loss |
| BFC0017765 | No Recognized Loss |
| BFC0017766 | No Recognized Loss |
| BFC0017767 | No Recognized Loss |
| BFC0017768 | No Recognized Loss |
| BFC0017769 | No Recognized Loss |
| BFC0017770 | Not a Class Member |

| | |
|---|---|
| BFC0017771 | No Recognized Loss |
| BFC0017772 | No Recognized Loss |
| BFC0017773 | No Recognized Loss |
| BFC0017774 | No Recognized Loss |
| BFC0017775 | No Recognized Loss |
| BFC0017777 | No Recognized Loss |
| BFC0017778 | No Recognized Loss |
| BFC0017779 | Deficient Claim Never Cured |
| BFC0017782 | Deficient Claim Never Cured |
| BFC0017783 | No Recognized Loss |
| BFC0017784 | No Recognized Loss |
| BFC0017785 | No Recognized Loss |
| BFC0017788 | Deficient Claim Never Cured |
| BFC0017789 | Deficient Claim Never Cured |
| BFC0017790 | Deficient Claim Never Cured |
| BFC0017791 | No Recognized Loss |
| BFC0017792 | Deficient Claim Never Cured |
| BFC0017794 | No Recognized Loss |
| BFC0017796 | No Recognized Loss |
| BFC0017797 | No Recognized Loss |
| BFC0017798 | No Recognized Loss |
| BFC0017801 | No Recognized Loss |
| BFC0017802 | No Recognized Loss |
| BFC0017803 | No Recognized Loss |
| BFC0017804 | No Recognized Loss |
| BFC0017805 | No Recognized Loss |
| BFC0017806 | No Recognized Loss |
| BFC0017807 | No Recognized Loss |
| BFC0017808 | No Recognized Loss |
| BFC0017809 | No Recognized Loss |
| BFC0017811 | Deficient Claim Never Cured |
| BFC0017812 | No Recognized Loss |
| BFC0017814 | Deficient Claim Never Cured |
| BFC0017816 | No Recognized Loss |
| BFC0017817 | Deficient Claim Never Cured |
| BFC0017818 | No Recognized Loss |
| BFC0017819 | Deficient Claim Never Cured |
| BFC0017821 | No Recognized Loss |
| BFC0017824 | No Recognized Loss |
| BFC0017825 | No Recognized Loss |
| BFC0017826 | Deficient Claim Never Cured |
| BFC0017829 | No Recognized Loss |
| BFC0017831 | No Recognized Loss |
| BFC0017832 | No Recognized Loss |

| | |
|---|---|
| BFC0017833 | No Recognized Loss |
| BFC0017834 | No Recognized Loss |
| BFC0017835 | No Recognized Loss |
| BFC0017838 | Deficient Claim Never Cured |
| BFC0017840 | Deficient Claim Never Cured |
| BFC0017841 | No Recognized Loss |
| BFC0017843 | No Recognized Loss |
| BFC0017846 | No Recognized Loss |
| BFC0017847 | No Recognized Loss |
| BFC0017848 | No Recognized Loss |
| BFC0017849 | No Recognized Loss |
| BFC0017851 | Deficient Claim Never Cured |
| BFC0017853 | Deficient Claim Never Cured |
| BFC0017854 | No Recognized Loss |
| BFC0017855 | No Recognized Loss |
| BFC0017856 | No Recognized Loss |
| BFC0017860 | Deficient Claim Never Cured |
| BFC0017861 | No Recognized Loss |
| BFC0017862 | No Recognized Loss |
| BFC0017863 | No Recognized Loss |
| BFC0017864 | Deficient Claim Never Cured |
| BFC0017865 | No Recognized Loss |
| BFC0017867 | No Recognized Loss |
| BFC0017869 | No Recognized Loss |
| BFC0017871 | No Recognized Loss |
| BFC0017873 | No Recognized Loss |
| BFC0017874 | No Recognized Loss |
| BFC0017878 | No Recognized Loss |
| BFC0017879 | No Recognized Loss |
| BFC0017881 | No Recognized Loss |
| BFC0017885 | No Recognized Loss |
| BFC0017886 | No Recognized Loss |
| BFC0017889 | No Recognized Loss |
| BFC0017891 | No Recognized Loss |
| BFC0017892 | No Recognized Loss |
| BFC0017895 | No Recognized Loss |
| BFC0017896 | No Recognized Loss |
| BFC0017897 | No Recognized Loss |
| BFC0017899 | No Recognized Loss |
| BFC0017900 | No Recognized Loss |
| BFC0017901 | No Recognized Loss |
| BFC0017904 | No Recognized Loss |
| BFC0017906 | No Recognized Loss |
| BFC0017907 | No Recognized Loss |

| | |
|---|---|
| BFC0017909 | No Recognized Loss |
| BFC0017911 | No Recognized Loss |
| BFC0017912 | No Recognized Loss |
| BFC0017913 | No Recognized Loss |
| BFC0017914 | No Recognized Loss |
| BFC0017915 | No Recognized Loss |
| BFC0017916 | No Recognized Loss |
| BFC0017920 | No Recognized Loss |
| BFC0017923 | No Recognized Loss |
| BFC0017924 | No Recognized Loss |
| BFC0017925 | No Recognized Loss |
| BFC0017926 | No Recognized Loss |
| BFC0017931 | No Recognized Loss |
| BFC0017932 | No Recognized Loss |
| BFC0017937 | No Recognized Loss |
| BFC0017939 | No Recognized Loss |
| BFC0017940 | No Recognized Loss |
| BFC0017941 | No Recognized Loss |
| BFC0017943 | No Recognized Loss |
| BFC0017944 | No Recognized Loss |
| BFC0017946 | No Recognized Loss |
| BFC0017948 | No Recognized Loss |
| BFC0017949 | No Recognized Loss |
| BFC0017950 | No Recognized Loss |
| BFC0017951 | No Recognized Loss |
| BFC0017952 | No Recognized Loss |
| BFC0017953 | No Recognized Loss |
| BFC0017954 | No Recognized Loss |
| BFC0017957 | No Recognized Loss |
| BFC0017958 | No Recognized Loss |
| BFC0017959 | No Recognized Loss |
| BFC0017960 | Deficient Claim Never Cured |
| BFC0017962 | No Recognized Loss |
| BFC0017963 | No Recognized Loss |
| BFC0017964 | No Recognized Loss |
| BFC0017965 | No Recognized Loss |
| BFC0017968 | No Recognized Loss |
| BFC0017970 | No Recognized Loss |
| BFC0017972 | No Recognized Loss |
| BFC0017973 | Not a Class Member |
| BFC0017978 | No Recognized Loss |
| BFC0017979 | No Recognized Loss |
| BFC0017984 | No Recognized Loss |
| BFC0017987 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0017989 | No Recognized Loss |
| BFC0017992 | No Recognized Loss |
| BFC0017993 | No Recognized Loss |
| BFC0017997 | No Recognized Loss |
| BFC0017999 | No Recognized Loss |
| BFC0018000 | No Recognized Loss |
| BFC0018002 | No Recognized Loss |
| BFC0018003 | No Recognized Loss |
| BFC0018006 | No Recognized Loss |
| BFC0018007 | No Recognized Loss |
| BFC0018008 | No Recognized Loss |
| BFC0018009 | No Recognized Loss |
| BFC0018010 | No Recognized Loss |
| BFC0018013 | No Recognized Loss |
| BFC0018014 | No Recognized Loss |
| BFC0018015 | No Recognized Loss |
| BFC0018016 | No Recognized Loss |
| BFC0018017 | No Recognized Loss |
| BFC0018022 | No Recognized Loss |
| BFC0018023 | No Recognized Loss |
| BFC0018025 | Deficient Claim Never Cured |
| BFC0018027 | No Recognized Loss |
| BFC0018028 | No Recognized Loss |
| BFC0018029 | No Recognized Loss |
| BFC0018030 | Deficient Claim Never Cured |
| BFC0018035 | No Recognized Loss |
| BFC0018037 | No Recognized Loss |
| BFC0018039 | No Recognized Loss |
| BFC0018040 | No Recognized Loss |
| BFC0018041 | Deficient Claim Never Cured |
| BFC0018045 | No Recognized Loss |
| BFC0018051 | No Recognized Loss |
| BFC0018054 | No Recognized Loss |
| BFC0018055 | No Recognized Loss |
| BFC0018056 | No Recognized Loss |
| BFC0018059 | Deficient Claim Never Cured |
| BFC0018061 | No Recognized Loss |
| BFC0018063 | No Recognized Loss |
| BFC0018064 | No Recognized Loss |
| BFC0018066 | No Recognized Loss |
| BFC0018067 | No Recognized Loss |
| BFC0018069 | No Recognized Loss |
| BFC0018071 | No Recognized Loss |
| BFC0018073 | No Recognized Loss |

| | |
|---|---|
| BFC0018074 | No Recognized Loss |
| BFC0018078 | No Recognized Loss |
| BFC0018079 | No Recognized Loss |
| BFC0018081 | No Recognized Loss |
| BFC0018082 | No Recognized Loss |
| BFC0018087 | No Recognized Loss |
| BFC0018089 | No Recognized Loss |
| BFC0018090 | No Recognized Loss |
| BFC0018091 | No Recognized Loss |
| BFC0018092 | No Recognized Loss |
| BFC0018094 | No Recognized Loss |
| BFC0018095 | No Recognized Loss |
| BFC0018096 | No Recognized Loss |
| BFC0018097 | No Recognized Loss |
| BFC0018099 | No Recognized Loss |
| BFC0018101 | No Recognized Loss |
| BFC0018102 | No Recognized Loss |
| BFC0018104 | No Recognized Loss |
| BFC0018105 | No Recognized Loss |
| BFC0018107 | No Recognized Loss |
| BFC0018110 | No Recognized Loss |
| BFC0018113 | No Recognized Loss |
| BFC0018117 | No Recognized Loss |
| BFC0018118 | No Recognized Loss |
| BFC0018119 | No Recognized Loss |
| BFC0018123 | No Recognized Loss |
| BFC0018124 | No Recognized Loss |
| BFC0018128 | No Recognized Loss |
| BFC0018129 | No Recognized Loss |
| BFC0018130 | No Recognized Loss |
| BFC0018131 | No Recognized Loss |
| BFC0018133 | No Recognized Loss |
| BFC0018135 | No Recognized Loss |
| BFC0018136 | No Recognized Loss |
| BFC0018138 | No Recognized Loss |
| BFC0018142 | No Recognized Loss |
| BFC0018145 | No Recognized Loss |
| BFC0018148 | No Recognized Loss |
| BFC0018150 | No Recognized Loss |
| BFC0018151 | No Recognized Loss |
| BFC0018152 | No Recognized Loss |
| BFC0018153 | No Recognized Loss |
| BFC0018155 | No Recognized Loss |
| BFC0018156 | No Recognized Loss |

| | |
|---|---|
| BFC0018157 | No Recognized Loss |
| BFC0018158 | No Recognized Loss |
| BFC0018159 | No Recognized Loss |
| BFC0018160 | No Recognized Loss |
| BFC0018161 | No Recognized Loss |
| BFC0018162 | No Recognized Loss |
| BFC0018163 | No Recognized Loss |
| BFC0018164 | No Recognized Loss |
| BFC0018165 | No Recognized Loss |
| BFC0018166 | No Recognized Loss |
| BFC0018167 | No Recognized Loss |
| BFC0018168 | No Recognized Loss |
| BFC0018169 | No Recognized Loss |
| BFC0018170 | No Recognized Loss |
| BFC0018171 | No Recognized Loss |
| BFC0018172 | No Recognized Loss |
| BFC0018173 | No Recognized Loss |
| BFC0018174 | No Recognized Loss |
| BFC0018175 | No Recognized Loss |
| BFC0018176 | No Recognized Loss |
| BFC0018177 | No Recognized Loss |
| BFC0018178 | No Recognized Loss |
| BFC0018179 | No Recognized Loss |
| BFC0018180 | No Recognized Loss |
| BFC0018181 | No Recognized Loss |
| BFC0018182 | No Recognized Loss |
| BFC0018183 | No Recognized Loss |
| BFC0018184 | No Recognized Loss |
| BFC0018185 | No Recognized Loss |
| BFC0018186 | No Recognized Loss |
| BFC0018187 | No Recognized Loss |
| BFC0018188 | No Recognized Loss |
| BFC0018189 | No Recognized Loss |
| BFC0018190 | No Recognized Loss |
| BFC0018191 | No Recognized Loss |
| BFC0018192 | No Recognized Loss |
| BFC0018193 | No Recognized Loss |
| BFC0018194 | No Recognized Loss |
| BFC0018195 | No Recognized Loss |
| BFC0018196 | No Recognized Loss |
| BFC0018197 | No Recognized Loss |
| BFC0018198 | No Recognized Loss |
| BFC0018199 | No Recognized Loss |
| BFC0018200 | No Recognized Loss |

| | |
|---|---|
| BFC0018202 | No Recognized Loss |
| BFC0018203 | No Recognized Loss |
| BFC0018204 | No Recognized Loss |
| BFC0018205 | No Recognized Loss |
| BFC0018206 | No Recognized Loss |
| BFC0018207 | No Recognized Loss |
| BFC0018208 | No Recognized Loss |
| BFC0018209 | No Recognized Loss |
| BFC0018210 | No Recognized Loss |
| BFC0018211 | No Recognized Loss |
| BFC0018212 | No Recognized Loss |
| BFC0018213 | No Recognized Loss |
| BFC0018215 | No Recognized Loss |
| BFC0018216 | No Recognized Loss |
| BFC0018219 | No Recognized Loss |
| BFC0018220 | No Recognized Loss |
| BFC0018221 | No Recognized Loss |
| BFC0018222 | No Recognized Loss |
| BFC0018223 | No Recognized Loss |
| BFC0018225 | No Recognized Loss |
| BFC0018226 | No Recognized Loss |
| BFC0018227 | No Recognized Loss |
| BFC0018228 | No Recognized Loss |
| BFC0018229 | No Recognized Loss |
| BFC0018230 | No Recognized Loss |
| BFC0018231 | No Recognized Loss |
| BFC0018235 | Deficient Claim Never Cured |
| BFC0018247 | No Recognized Loss |
| BFC0018248 | No Recognized Loss |
| BFC0018249 | No Recognized Loss |
| BFC0018251 | No Recognized Loss |
| BFC0018252 | No Recognized Loss |
| BFC0018253 | No Recognized Loss |
| BFC0018255 | No Recognized Loss |
| BFC0018256 | No Recognized Loss |
| BFC0018257 | No Recognized Loss |
| BFC0018260 | No Recognized Loss |
| BFC0018263 | No Recognized Loss |
| BFC0018264 | No Recognized Loss |
| BFC0018265 | Deficient Claim Never Cured |
| BFC0018266 | No Recognized Loss |
| BFC0018269 | No Recognized Loss |
| BFC0018270 | Deficient Claim Never Cured |
| BFC0018271 | No Recognized Loss |

| | |
|---|---|
| BFC0018272 | No Recognized Loss |
| BFC0018273 | No Recognized Loss |
| BFC0018274 | No Recognized Loss |
| BFC0018276 | No Recognized Loss |
| BFC0018278 | No Recognized Loss |
| BFC0018282 | No Recognized Loss |
| BFC0018284 | No Recognized Loss |
| BFC0018285 | No Recognized Loss |
| BFC0018286 | No Recognized Loss |
| BFC0018288 | No Recognized Loss |
| BFC0018289 | No Recognized Loss |
| BFC0018292 | No Recognized Loss |
| BFC0018293 | No Recognized Loss |
| BFC0018297 | No Recognized Loss |
| BFC0018298 | No Recognized Loss |
| BFC0018300 | Deficient Claim Never Cured |
| BFC0018301 | No Recognized Loss |
| BFC0018302 | No Recognized Loss |
| BFC0018304 | No Recognized Loss |
| BFC0018308 | No Recognized Loss |
| BFC0018309 | No Recognized Loss |
| BFC0018310 | No Recognized Loss |
| BFC0018315 | No Recognized Loss |
| BFC0018320 | No Recognized Loss |
| BFC0018321 | No Recognized Loss |
| BFC0018325 | No Recognized Loss |
| BFC0018326 | No Recognized Loss |
| BFC0018327 | No Recognized Loss |
| BFC0018328 | No Recognized Loss |
| BFC0018330 | No Recognized Loss |
| BFC0018331 | No Recognized Loss |
| BFC0018332 | Deficient Claim Never Cured |
| BFC0018333 | Not a Class Member |
| BFC0018335 | No Recognized Loss |
| BFC0018336 | Deficient Claim Never Cured |
| BFC0018337 | No Recognized Loss |
| BFC0018338 | No Recognized Loss |
| BFC0018339 | No Recognized Loss |
| BFC0018340 | Not a Class Member |
| BFC0018341 | No Recognized Loss |
| BFC0018344 | No Recognized Loss |
| BFC0018345 | No Recognized Loss |
| BFC0018347 | No Recognized Loss |
| BFC0018350 | No Recognized Loss |

| | |
|---|---|
| BFC0018351 | No Recognized Loss |
| BFC0018352 | No Recognized Loss |
| BFC0018353 | No Recognized Loss |
| BFC0018360 | No Recognized Loss |
| BFC0018366 | No Recognized Loss |
| BFC0018367 | No Recognized Loss |
| BFC0018368 | No Recognized Loss |
| BFC0018371 | Not a Class Member |
| BFC0018372 | No Recognized Loss |
| BFC0018373 | Deficient Claim Never Cured |
| BFC0018379 | No Recognized Loss |
| BFC0018380 | No Recognized Loss |
| BFC0018385 | No Recognized Loss |
| BFC0018386 | No Recognized Loss |
| BFC0018387 | Not a Class Member |
| BFC0018388 | No Recognized Loss |
| BFC0018393 | No Recognized Loss |
| BFC0018394 | No Recognized Loss |
| BFC0018396 | No Recognized Loss |
| BFC0018398 | No Recognized Loss |
| BFC0018399 | No Recognized Loss |
| BFC0018400 | No Recognized Loss |
| BFC0018401 | No Recognized Loss |
| BFC0018402 | No Recognized Loss |
| BFC0018403 | No Recognized Loss |
| BFC0018405 | No Recognized Loss |
| BFC0018406 | No Recognized Loss |
| BFC0018407 | No Recognized Loss |
| BFC0018413 | No Recognized Loss |
| BFC0018416 | No Recognized Loss |
| BFC0018419 | No Recognized Loss |
| BFC0018420 | No Recognized Loss |
| BFC0018421 | No Recognized Loss |
| BFC0018422 | No Recognized Loss |
| BFC0018426 | No Recognized Loss |
| BFC0018427 | No Recognized Loss |
| BFC0018428 | No Recognized Loss |
| BFC0018429 | No Recognized Loss |
| BFC0018432 | No Recognized Loss |
| BFC0018435 | No Recognized Loss |
| BFC0018438 | No Recognized Loss |
| BFC0018442 | No Recognized Loss |
| BFC0018444 | No Recognized Loss |
| BFC0018446 | No Recognized Loss |

| | |
|---|---|
| BFC0018447 | No Recognized Loss |
| BFC0018448 | No Recognized Loss |
| BFC0018449 | Deficient Claim Never Cured |
| BFC0018454 | Deficient Claim Never Cured |
| BFC0018455 | No Recognized Loss |
| BFC0018456 | No Recognized Loss |
| BFC0018457 | No Recognized Loss |
| BFC0018458 | No Recognized Loss |
| BFC0018459 | No Recognized Loss |
| BFC0018460 | No Recognized Loss |
| BFC0018461 | No Recognized Loss |
| BFC0018463 | No Recognized Loss |
| BFC0018464 | No Recognized Loss |
| BFC0018466 | No Recognized Loss |
| BFC0018468 | No Recognized Loss |
| BFC0018469 | No Recognized Loss |
| BFC0018470 | No Recognized Loss |
| BFC0018471 | No Recognized Loss |
| BFC0018472 | No Recognized Loss |
| BFC0018473 | No Recognized Loss |
| BFC0018474 | No Recognized Loss |
| BFC0018476 | No Recognized Loss |
| BFC0018477 | No Recognized Loss |
| BFC0018479 | No Recognized Loss |
| BFC0018480 | No Recognized Loss |
| BFC0018482 | No Recognized Loss |
| BFC0018483 | No Recognized Loss |
| BFC0018484 | Deficient Claim Never Cured |
| BFC0018485 | No Recognized Loss |
| BFC0018486 | No Recognized Loss |
| BFC0018487 | No Recognized Loss |
| BFC0018489 | No Recognized Loss |
| BFC0018492 | No Recognized Loss |
| BFC0018493 | No Recognized Loss |
| BFC0018494 | No Recognized Loss |
| BFC0018498 | No Recognized Loss |
| BFC0018499 | Deficient Claim Never Cured |
| BFC0018500 | No Recognized Loss |
| BFC0018501 | No Recognized Loss |
| BFC0018502 | No Recognized Loss |
| BFC0018503 | No Recognized Loss |
| BFC0018504 | No Recognized Loss |
| BFC0018505 | No Recognized Loss |
| BFC0018510 | No Recognized Loss |

| | |
|---|---|
| BFC0018511 | No Recognized Loss |
| BFC0018512 | No Recognized Loss |
| BFC0018513 | No Recognized Loss |
| BFC0018514 | No Recognized Loss |
| BFC0018515 | No Recognized Loss |
| BFC0018516 | No Recognized Loss |
| BFC0018517 | No Recognized Loss |
| BFC0018518 | No Recognized Loss |
| BFC0018519 | No Recognized Loss |
| BFC0018522 | No Recognized Loss |
| BFC0018523 | No Recognized Loss |
| BFC0018524 | No Recognized Loss |
| BFC0018526 | No Recognized Loss |
| BFC0018527 | No Recognized Loss |
| BFC0018528 | No Recognized Loss |
| BFC0018529 | No Recognized Loss |
| BFC0018533 | No Recognized Loss |
| BFC0018534 | No Recognized Loss |
| BFC0018535 | No Recognized Loss |
| BFC0018536 | No Recognized Loss |
| BFC0018537 | No Recognized Loss |
| BFC0018538 | No Recognized Loss |
| BFC0018539 | No Recognized Loss |
| BFC0018541 | No Recognized Loss |
| BFC0018543 | No Recognized Loss |
| BFC0018544 | No Recognized Loss |
| BFC0018545 | No Recognized Loss |
| BFC0018547 | No Recognized Loss |
| BFC0018548 | No Recognized Loss |
| BFC0018549 | No Recognized Loss |
| BFC0018550 | No Recognized Loss |
| BFC0018552 | No Recognized Loss |
| BFC0018554 | Deficient Claim Never Cured |
| BFC0018556 | No Recognized Loss |
| BFC0018558 | No Recognized Loss |
| BFC0018559 | No Recognized Loss |
| BFC0018560 | Not a Class Member |
| BFC0018561 | No Recognized Loss |
| BFC0018565 | No Recognized Loss |
| BFC0018566 | Not a Class Member |
| BFC0018567 | No Recognized Loss |
| BFC0018568 | No Recognized Loss |
| BFC0018569 | No Recognized Loss |
| BFC0018573 | No Recognized Loss |

| | |
|---|---|
| BFC0018574 | No Recognized Loss |
| BFC0018575 | No Recognized Loss |
| BFC0018576 | No Recognized Loss |
| BFC0018577 | No Recognized Loss |
| BFC0018578 | No Recognized Loss |
| BFC0018579 | No Recognized Loss |
| BFC0018580 | No Recognized Loss |
| BFC0018581 | No Recognized Loss |
| BFC0018582 | No Recognized Loss |
| BFC0018583 | No Recognized Loss |
| BFC0018584 | No Recognized Loss |
| BFC0018586 | No Recognized Loss |
| BFC0018587 | No Recognized Loss |
| BFC0018589 | No Recognized Loss |
| BFC0018590 | No Recognized Loss |
| BFC0018592 | No Recognized Loss |
| BFC0018593 | No Recognized Loss |
| BFC0018595 | Deficient Claim Never Cured |
| BFC0018597 | No Recognized Loss |
| BFC0018599 | Not a Class Member |
| BFC0018600 | No Recognized Loss |
| BFC0018601 | No Recognized Loss |
| BFC0018602 | No Recognized Loss |
| BFC0018612 | No Recognized Loss |
| BFC0018618 | No Recognized Loss |
| BFC0018619 | No Recognized Loss |
| BFC0018620 | No Recognized Loss |
| BFC0018621 | No Recognized Loss |
| BFC0018622 | Not a Class Member |
| BFC0018623 | No Recognized Loss |
| BFC0018627 | Not a Class Member |
| BFC0018628 | Not a Class Member |
| BFC0018634 | No Recognized Loss |
| BFC0018635 | Not a Class Member |
| BFC0018640 | No Recognized Loss |
| BFC0018641 | Not a Class Member |
| BFC0018642 | No Recognized Loss |
| BFC0018643 | Not a Class Member |
| BFC0018655 | Deficient Claim Never Cured |
| BFC0018658 | Not a Class Member |
| BFC0018660 | No Recognized Loss |
| BFC0018662 | No Recognized Loss |
| BFC0018663 | No Recognized Loss |
| BFC0018665 | No Recognized Loss |

| | |
|---|---|
| BFC0018666 | No Recognized Loss |
| BFC0018667 | No Recognized Loss |
| BFC0018668 | No Recognized Loss |
| BFC0018672 | Deficient Claim Never Cured |
| BFC0018673 | No Recognized Loss |
| BFC0018674 | Not a Class Member |
| BFC0018676 | No Recognized Loss |
| BFC0018677 | No Recognized Loss |
| BFC0018678 | No Recognized Loss |
| BFC0018682 | No Recognized Loss |
| BFC0018683 | No Recognized Loss |
| BFC0018684 | No Recognized Loss |
| BFC0018691 | No Recognized Loss |
| BFC0018692 | No Recognized Loss |
| BFC0018697 | No Recognized Loss |
| BFC0018700 | No Recognized Loss |
| BFC0018701 | No Recognized Loss |
| BFC0018702 | No Recognized Loss |
| BFC0018703 | No Recognized Loss |
| BFC0018704 | No Recognized Loss |
| BFC0018705 | No Recognized Loss |
| BFC0018706 | No Recognized Loss |
| BFC0018707 | No Recognized Loss |
| BFC0018708 | No Recognized Loss |
| BFC0018709 | No Recognized Loss |
| BFC0018710 | No Recognized Loss |
| BFC0018711 | No Recognized Loss |
| BFC0018712 | No Recognized Loss |
| BFC0018713 | No Recognized Loss |
| BFC0018714 | No Recognized Loss |
| BFC0018715 | No Recognized Loss |
| BFC0018716 | No Recognized Loss |
| BFC0018717 | No Recognized Loss |
| BFC0018718 | No Recognized Loss |
| BFC0018719 | No Recognized Loss |
| BFC0018720 | No Recognized Loss |
| BFC0018721 | No Recognized Loss |
| BFC0018722 | Not a Class Member |
| BFC0018723 | Not a Class Member |
| BFC0018724 | Not a Class Member |
| BFC0018725 | No Recognized Loss |
| BFC0018726 | Not a Class Member |
| BFC0018728 | No Recognized Loss |
| BFC0018729 | No Recognized Loss |

| | |
|---|---|
| BFC0018735 | No Recognized Loss |
| BFC0018737 | No Recognized Loss |
| BFC0018739 | Not a Class Member |
| BFC0018740 | Not a Class Member |
| BFC0018742 | Not a Class Member |
| BFC0018743 | Not a Class Member |
| BFC0018744 | No Recognized Loss |
| BFC0018745 | No Recognized Loss |
| BFC0018746 | No Recognized Loss |
| BFC0018747 | No Recognized Loss |
| BFC0018748 | Deficient Claim Never Cured |
| BFC0018749 | Not a Class Member |
| BFC0018750 | No Recognized Loss |
| BFC0018751 | No Recognized Loss |
| BFC0018756 | No Recognized Loss |
| BFC0018757 | No Recognized Loss |
| BFC0018758 | No Recognized Loss |
| BFC0018760 | No Recognized Loss |
| BFC0018761 | No Recognized Loss |
| BFC0018762 | No Recognized Loss |
| BFC0018763 | No Recognized Loss |
| BFC0018764 | No Recognized Loss |
| BFC0018766 | No Recognized Loss |
| BFC0018767 | No Recognized Loss |
| BFC0018768 | No Recognized Loss |
| BFC0018769 | No Recognized Loss |
| BFC0018771 | No Recognized Loss |
| BFC0018773 | No Recognized Loss |
| BFC0018775 | No Recognized Loss |
| BFC0018778 | No Recognized Loss |
| BFC0018779 | No Recognized Loss |
| BFC0018781 | No Recognized Loss |
| BFC0018783 | No Recognized Loss |
| BFC0018784 | No Recognized Loss |
| BFC0018785 | No Recognized Loss |
| BFC0018786 | No Recognized Loss |
| BFC0018788 | No Recognized Loss |
| BFC0018789 | No Recognized Loss |
| BFC0018790 | No Recognized Loss |
| BFC0018791 | No Recognized Loss |
| BFC0018798 | No Recognized Loss |
| BFC0018799 | No Recognized Loss |
| BFC0018801 | No Recognized Loss |
| BFC0018802 | No Recognized Loss |

| | |
|---|---|
| BFC0018804 | No Recognized Loss |
| BFC0018806 | No Recognized Loss |
| BFC0018807 | No Recognized Loss |
| BFC0018808 | No Recognized Loss |
| BFC0018809 | No Recognized Loss |
| BFC0018811 | No Recognized Loss |
| BFC0018812 | No Recognized Loss |
| BFC0018813 | Deficient Claim Never Cured |
| BFC0018814 | Deficient Claim Never Cured |
| BFC0018817 | No Recognized Loss |
| BFC0018819 | No Recognized Loss |
| BFC0018820 | No Recognized Loss |
| BFC0018823 | No Recognized Loss |
| BFC0018824 | No Recognized Loss |
| BFC0018828 | No Recognized Loss |
| BFC0018829 | No Recognized Loss |
| BFC0018830 | No Recognized Loss |
| BFC0018831 | No Recognized Loss |
| BFC0018833 | No Recognized Loss |
| BFC0018834 | No Recognized Loss |
| BFC0018835 | No Recognized Loss |
| BFC0018836 | No Recognized Loss |
| BFC0018837 | Deficient Claim Never Cured |
| BFC0018838 | No Recognized Loss |
| BFC0018839 | No Recognized Loss |
| BFC0018840 | No Recognized Loss |
| BFC0018843 | No Recognized Loss |
| BFC0018846 | No Recognized Loss |
| BFC0018847 | No Recognized Loss |
| BFC0018852 | No Recognized Loss |
| BFC0018853 | No Recognized Loss |
| BFC0018854 | No Recognized Loss |
| BFC0018856 | No Recognized Loss |
| BFC0018857 | No Recognized Loss |
| BFC0018858 | No Recognized Loss |
| BFC0018860 | No Recognized Loss |
| BFC0018861 | No Recognized Loss |
| BFC0018864 | No Recognized Loss |
| BFC0018865 | No Recognized Loss |
| BFC0018868 | No Recognized Loss |
| BFC0018871 | No Recognized Loss |
| BFC0018873 | No Recognized Loss |
| BFC0018874 | No Recognized Loss |
| BFC0018875 | No Recognized Loss |

| | |
|---|---|
| BFC0018876 | No Recognized Loss |
| BFC0018877 | No Recognized Loss |
| BFC0018879 | Deficient Claim Never Cured |
| BFC0018880 | No Recognized Loss |
| BFC0018881 | No Recognized Loss |
| BFC0018884 | No Recognized Loss |
| BFC0018885 | No Recognized Loss |
| BFC0018887 | No Recognized Loss |
| BFC0018888 | No Recognized Loss |
| BFC0018890 | No Recognized Loss |
| BFC0018891 | No Recognized Loss |
| BFC0018893 | No Recognized Loss |
| BFC0018894 | No Recognized Loss |
| BFC0018895 | No Recognized Loss |
| BFC0018896 | Deficient Claim Never Cured |
| BFC0018897 | No Recognized Loss |
| BFC0018898 | No Recognized Loss |
| BFC0018900 | No Recognized Loss |
| BFC0018902 | No Recognized Loss |
| BFC0018903 | No Recognized Loss |
| BFC0018904 | No Recognized Loss |
| BFC0018905 | No Recognized Loss |
| BFC0018906 | No Recognized Loss |
| BFC0018907 | No Recognized Loss |
| BFC0018909 | No Recognized Loss |
| BFC0018910 | No Recognized Loss |
| BFC0018911 | No Recognized Loss |
| BFC0018912 | No Recognized Loss |
| BFC0018913 | No Recognized Loss |
| BFC0018914 | No Recognized Loss |
| BFC0018915 | No Recognized Loss |
| BFC0018916 | No Recognized Loss |
| BFC0018917 | No Recognized Loss |
| BFC0018918 | No Recognized Loss |
| BFC0018919 | No Recognized Loss |
| BFC0018920 | No Recognized Loss |
| BFC0018921 | No Recognized Loss |
| BFC0018922 | No Recognized Loss |
| BFC0018923 | No Recognized Loss |
| BFC0018924 | No Recognized Loss |
| BFC0018925 | No Recognized Loss |
| BFC0018926 | No Recognized Loss |
| BFC0018927 | No Recognized Loss |
| BFC0018928 | No Recognized Loss |

| | |
|---|---|
| BFC0018930 | No Recognized Loss |
| BFC0018931 | No Recognized Loss |
| BFC0018932 | No Recognized Loss |
| BFC0018933 | No Recognized Loss |
| BFC0018934 | No Recognized Loss |
| BFC0018935 | No Recognized Loss |
| BFC0018936 | No Recognized Loss |
| BFC0018937 | Deficient Claim Never Cured |
| BFC0018939 | No Recognized Loss |
| BFC0018941 | No Recognized Loss |
| BFC0018942 | Deficient Claim Never Cured |
| BFC0018943 | No Recognized Loss |
| BFC0018946 | No Recognized Loss |
| BFC0018947 | No Recognized Loss |
| BFC0018949 | No Recognized Loss |
| BFC0018954 | No Recognized Loss |
| BFC0018957 | No Recognized Loss |
| BFC0018958 | No Recognized Loss |
| BFC0018959 | No Recognized Loss |
| BFC0018961 | No Recognized Loss |
| BFC0018962 | No Recognized Loss |
| BFC0018964 | No Recognized Loss |
| BFC0018966 | No Recognized Loss |
| BFC0018967 | No Recognized Loss |
| BFC0018968 | No Recognized Loss |
| BFC0018969 | No Recognized Loss |
| BFC0018971 | No Recognized Loss |
| BFC0018972 | No Recognized Loss |
| BFC0018973 | No Recognized Loss |
| BFC0018974 | Deficient Claim Never Cured |
| BFC0018975 | No Recognized Loss |
| BFC0018978 | No Recognized Loss |
| BFC0018979 | No Recognized Loss |
| BFC0018981 | No Recognized Loss |
| BFC0018982 | No Recognized Loss |
| BFC0018983 | No Recognized Loss |
| BFC0018984 | No Recognized Loss |
| BFC0018985 | No Recognized Loss |
| BFC0018988 | No Recognized Loss |
| BFC0018992 | No Recognized Loss |
| BFC0018994 | No Recognized Loss |
| BFC0018995 | No Recognized Loss |
| BFC0018998 | No Recognized Loss |
| BFC0018999 | No Recognized Loss |

| | |
|---|---|
| BFC0019001 | No Recognized Loss |
| BFC0019002 | No Recognized Loss |
| BFC0019004 | No Recognized Loss |
| BFC0019005 | No Recognized Loss |
| BFC0019007 | No Recognized Loss |
| BFC0019010 | No Recognized Loss |
| BFC0019011 | No Recognized Loss |
| BFC0019012 | No Recognized Loss |
| BFC0019014 | No Recognized Loss |
| BFC0019015 | No Recognized Loss |
| BFC0019016 | No Recognized Loss |
| BFC0019018 | No Recognized Loss |
| BFC0019019 | No Recognized Loss |
| BFC0019023 | No Recognized Loss |
| BFC0019027 | No Recognized Loss |
| BFC0019028 | No Recognized Loss |
| BFC0019029 | Deficient Claim Never Cured |
| BFC0019030 | No Recognized Loss |
| BFC0019031 | No Recognized Loss |
| BFC0019033 | No Recognized Loss |
| BFC0019036 | No Recognized Loss |
| BFC0019038 | No Recognized Loss |
| BFC0019039 | No Recognized Loss |
| BFC0019040 | No Recognized Loss |
| BFC0019041 | Deficient Claim Never Cured |
| BFC0019042 | No Recognized Loss |
| BFC0019044 | No Recognized Loss |
| BFC0019046 | No Recognized Loss |
| BFC0019047 | No Recognized Loss |
| BFC0019048 | No Recognized Loss |
| BFC0019049 | No Recognized Loss |
| BFC0019050 | No Recognized Loss |
| BFC0019052 | No Recognized Loss |
| BFC0019053 | No Recognized Loss |
| BFC0019055 | No Recognized Loss |
| BFC0019056 | No Recognized Loss |
| BFC0019057 | No Recognized Loss |
| BFC0019058 | No Recognized Loss |
| BFC0019059 | No Recognized Loss |
| BFC0019060 | No Recognized Loss |
| BFC0019067 | No Recognized Loss |
| BFC0019068 | No Recognized Loss |
| BFC0019069 | Not a Class Member |
| BFC0019070 | No Recognized Loss |

| | |
|---|---|
| BFC0019071 | No Recognized Loss |
| BFC0019072 | No Recognized Loss |
| BFC0019073 | No Recognized Loss |
| BFC0019074 | No Recognized Loss |
| BFC0019075 | No Recognized Loss |
| BFC0019076 | No Recognized Loss |
| BFC0019077 | No Recognized Loss |
| BFC0019078 | No Recognized Loss |
| BFC0019079 | No Recognized Loss |
| BFC0019080 | No Recognized Loss |
| BFC0019082 | No Recognized Loss |
| BFC0019084 | No Recognized Loss |
| BFC0019087 | No Recognized Loss |
| BFC0019089 | No Recognized Loss |
| BFC0019090 | No Recognized Loss |
| BFC0019091 | No Recognized Loss |
| BFC0019092 | No Recognized Loss |
| BFC0019093 | No Recognized Loss |
| BFC0019097 | No Recognized Loss |
| BFC0019098 | No Recognized Loss |
| BFC0019102 | No Recognized Loss |
| BFC0019105 | No Recognized Loss |
| BFC0019106 | No Recognized Loss |
| BFC0019107 | No Recognized Loss |
| BFC0019108 | No Recognized Loss |
| BFC0019109 | No Recognized Loss |
| BFC0019112 | No Recognized Loss |
| BFC0019113 | Deficient Claim Never Cured |
| BFC0019114 | No Recognized Loss |
| BFC0019115 | No Recognized Loss |
| BFC0019116 | No Recognized Loss |
| BFC0019117 | No Recognized Loss |
| BFC0019119 | No Recognized Loss |
| BFC0019121 | No Recognized Loss |
| BFC0019122 | No Recognized Loss |
| BFC0019123 | No Recognized Loss |
| BFC0019127 | No Recognized Loss |
| BFC0019129 | No Recognized Loss |
| BFC0019132 | No Recognized Loss |
| BFC0019133 | No Recognized Loss |
| BFC0019139 | No Recognized Loss |
| BFC0019140 | No Recognized Loss |
| BFC0019141 | No Recognized Loss |
| BFC0019142 | No Recognized Loss |

| | |
|---|---|
| BFC0019143 | Deficient Claim Never Cured |
| BFC0019144 | No Recognized Loss |
| BFC0019145 | No Recognized Loss |
| BFC0019146 | No Recognized Loss |
| BFC0019148 | No Recognized Loss |
| BFC0019150 | No Recognized Loss |
| BFC0019151 | No Recognized Loss |
| BFC0019152 | No Recognized Loss |
| BFC0019153 | No Recognized Loss |
| BFC0019154 | No Recognized Loss |
| BFC0019155 | No Recognized Loss |
| BFC0019156 | No Recognized Loss |
| BFC0019157 | No Recognized Loss |
| BFC0019160 | No Recognized Loss |
| BFC0019161 | No Recognized Loss |
| BFC0019162 | No Recognized Loss |
| BFC0019163 | No Recognized Loss |
| BFC0019166 | No Recognized Loss |
| BFC0019168 | Deficient Claim Never Cured |
| BFC0019169 | No Recognized Loss |
| BFC0019170 | No Recognized Loss |
| BFC0019171 | No Recognized Loss |
| BFC0019172 | No Recognized Loss |
| BFC0019173 | No Recognized Loss |
| BFC0019174 | No Recognized Loss |
| BFC0019175 | No Recognized Loss |
| BFC0019177 | No Recognized Loss |
| BFC0019180 | No Recognized Loss |
| BFC0019182 | No Recognized Loss |
| BFC0019183 | No Recognized Loss |
| BFC0019184 | No Recognized Loss |
| BFC0019185 | No Recognized Loss |
| BFC0019186 | No Recognized Loss |
| BFC0019189 | No Recognized Loss |
| BFC0019190 | No Recognized Loss |
| BFC0019191 | No Recognized Loss |
| BFC0019192 | No Recognized Loss |
| BFC0019194 | No Recognized Loss |
| BFC0019195 | No Recognized Loss |
| BFC0019196 | No Recognized Loss |
| BFC0019197 | No Recognized Loss |
| BFC0019199 | No Recognized Loss |
| BFC0019200 | No Recognized Loss |
| BFC0019201 | No Recognized Loss |

| | |
|---|---|
| BFC0019202 | No Recognized Loss |
| BFC0019203 | No Recognized Loss |
| BFC0019207 | No Recognized Loss |
| BFC0019210 | No Recognized Loss |
| BFC0019212 | No Recognized Loss |
| BFC0019213 | No Recognized Loss |
| BFC0019214 | No Recognized Loss |
| BFC0019215 | No Recognized Loss |
| BFC0019216 | No Recognized Loss |
| BFC0019217 | No Recognized Loss |
| BFC0019219 | No Recognized Loss |
| BFC0019220 | Deficient Claim Never Cured |
| BFC0019224 | No Recognized Loss |
| BFC0019225 | No Recognized Loss |
| BFC0019231 | No Recognized Loss |
| BFC0019233 | No Recognized Loss |
| BFC0019234 | No Recognized Loss |
| BFC0019235 | No Recognized Loss |
| BFC0019236 | No Recognized Loss |
| BFC0019238 | No Recognized Loss |
| BFC0019240 | No Recognized Loss |
| BFC0019242 | No Recognized Loss |
| BFC0019244 | No Recognized Loss |
| BFC0019245 | No Recognized Loss |
| BFC0019247 | No Recognized Loss |
| BFC0019249 | No Recognized Loss |
| BFC0019250 | No Recognized Loss |
| BFC0019251 | No Recognized Loss |
| BFC0019252 | No Recognized Loss |
| BFC0019254 | No Recognized Loss |
| BFC0019256 | No Recognized Loss |
| BFC0019261 | Not a Class Member |
| BFC0019264 | No Recognized Loss |
| BFC0019265 | No Recognized Loss |
| BFC0019266 | No Recognized Loss |
| BFC0019267 | No Recognized Loss |
| BFC0019268 | No Recognized Loss |
| BFC0019269 | No Recognized Loss |
| BFC0019270 | No Recognized Loss |
| BFC0019271 | No Recognized Loss |
| BFC0019272 | No Recognized Loss |
| BFC0019275 | No Recognized Loss |
| BFC0019276 | No Recognized Loss |
| BFC0019278 | No Recognized Loss |

| | |
|---|---|
| BFC0019281 | No Recognized Loss |
| BFC0019282 | Deficient Claim Never Cured |
| BFC0019287 | No Recognized Loss |
| BFC0019290 | No Recognized Loss |
| BFC0019291 | No Recognized Loss |
| BFC0019296 | No Recognized Loss |
| BFC0019297 | No Recognized Loss |
| BFC0019300 | No Recognized Loss |
| BFC0019301 | No Recognized Loss |
| BFC0019302 | No Recognized Loss |
| BFC0019303 | No Recognized Loss |
| BFC0019304 | No Recognized Loss |
| BFC0019306 | No Recognized Loss |
| BFC0019315 | Duplicate |
| BFC0019317 | Duplicate |
| BFC0019318 | Duplicate |
| BFC0019319 | No Recognized Loss |
| BFC0019320 | Not a Class Member |
| BFC0019321 | Not a Class Member |
| BFC0019322 | No Recognized Loss |
| BFC0019324 | Deficient Claim Never Cured |
| BFC0019325 | Deficient Claim Never Cured |
| BFC0019329 | No Recognized Loss |
| BFC0019332 | No Recognized Loss |
| BFC0019333 | No Recognized Loss |
| BFC0019334 | No Recognized Loss |
| BFC0019335 | No Recognized Loss |
| BFC0019336 | No Recognized Loss |
| BFC0019337 | No Recognized Loss |
| BFC0019338 | No Recognized Loss |
| BFC0019339 | No Recognized Loss |
| BFC0019340 | No Recognized Loss |
| BFC0019341 | No Recognized Loss |
| BFC0019342 | No Recognized Loss |
| BFC0019343 | No Recognized Loss |
| BFC0019344 | No Recognized Loss |
| BFC0019347 | No Recognized Loss |
| BFC0019349 | No Recognized Loss |
| BFC0019351 | No Recognized Loss |
| BFC0019352 | No Recognized Loss |
| BFC0019354 | No Recognized Loss |
| BFC0019355 | Not a Class Member |
| BFC0019356 | No Recognized Loss |
| BFC0019359 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0019360 | Deficient Claim Never Cured |
| BFC0019361 | Deficient Claim Never Cured |
| BFC0019363 | No Recognized Loss |
| BFC0019365 | No Recognized Loss |
| BFC0019366 | No Recognized Loss |
| BFC0019367 | No Recognized Loss |
| BFC0019371 | No Recognized Loss |
| BFC0019372 | No Recognized Loss |
| BFC0019373 | Not a Class Member |
| BFC0019374 | No Recognized Loss |
| BFC0019377 | No Recognized Loss |
| BFC0019379 | Deficient Claim Never Cured |
| BFC0019383 | No Recognized Loss |
| BFC0019384 | No Recognized Loss |
| BFC0019387 | No Recognized Loss |
| BFC0019388 | No Recognized Loss |
| BFC0019391 | No Recognized Loss |
| BFC0019393 | No Recognized Loss |
| BFC0019394 | No Recognized Loss |
| BFC0019396 | Not a Class Member |
| BFC0019398 | No Recognized Loss |
| BFC0019399 | No Recognized Loss |
| BFC0019400 | No Recognized Loss |
| BFC0019403 | Deficient Claim Never Cured |
| BFC0019405 | Not a Class Member |
| BFC0019408 | No Recognized Loss |
| BFC0019411 | No Recognized Loss |
| BFC0019414 | Not a Class Member |
| BFC0019415 | Not a Class Member |
| BFC0019417 | No Recognized Loss |
| BFC0019418 | No Recognized Loss |
| BFC0019419 | No Recognized Loss |
| BFC0019420 | Not a Class Member |
| BFC0019421 | No Recognized Loss |
| BFC0019426 | Not a Class Member |
| BFC0019427 | Not a Class Member |
| BFC0019428 | No Recognized Loss |
| BFC0019429 | No Recognized Loss |
| BFC0019430 | No Recognized Loss |
| BFC0019431 | No Recognized Loss |
| BFC0019432 | No Recognized Loss |
| BFC0019433 | No Recognized Loss |
| BFC0019434 | No Recognized Loss |
| BFC0019435 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0019438 | No Recognized Loss |
| BFC0019439 | No Recognized Loss |
| BFC0019443 | No Recognized Loss |
| BFC0019444 | No Recognized Loss |
| BFC0019445 | No Recognized Loss |
| BFC0019447 | No Recognized Loss |
| BFC0019449 | No Recognized Loss |
| BFC0019452 | No Recognized Loss |
| BFC0019468 | No Recognized Loss |
| BFC0019469 | No Recognized Loss |
| BFC0019473 | Not a Class Member |
| BFC0019474 | Not a Class Member |
| BFC0019475 | Not a Class Member |
| BFC0019476 | Not a Class Member |
| BFC0019477 | Not a Class Member |
| BFC0019478 | Not a Class Member |
| BFC0019480 | Not a Class Member |
| BFC0019481 | Not a Class Member |
| BFC0019484 | Not a Class Member |
| BFC0019485 | Not a Class Member |
| BFC0019486 | No Recognized Loss |
| BFC0019487 | No Recognized Loss |
| BFC0019488 | No Recognized Loss |
| BFC0019489 | No Recognized Loss |
| BFC0019490 | Not a Class Member |
| BFC0019491 | Not a Class Member |
| BFC0019492 | Not a Class Member |
| BFC0019493 | Not a Class Member |
| BFC0019494 | Not a Class Member |
| BFC0019495 | Not a Class Member |
| BFC0019496 | Not a Class Member |
| BFC0019497 | Not a Class Member |
| BFC0019498 | Not a Class Member |
| BFC0019499 | No Recognized Loss |
| BFC0019500 | No Recognized Loss |
| BFC0019502 | No Recognized Loss |
| BFC0019503 | No Recognized Loss |
| BFC0019504 | No Recognized Loss |
| BFC0019506 | Not a Class Member |
| BFC0019507 | No Recognized Loss |
| BFC0019508 | No Recognized Loss |
| BFC0019509 | No Recognized Loss |
| BFC0019510 | No Recognized Loss |
| BFC0019511 | No Recognized Loss |

| | |
|---|---|
| BFC0019512 | No Recognized Loss |
| BFC0019513 | No Recognized Loss |
| BFC0019514 | No Recognized Loss |
| BFC0019515 | No Recognized Loss |
| BFC0019516 | No Recognized Loss |
| BFC0019517 | Not a Class Member |
| BFC0019524 | No Recognized Loss |
| BFC0019525 | No Recognized Loss |
| BFC0019526 | No Recognized Loss |
| BFC0019527 | No Recognized Loss |
| BFC0019528 | No Recognized Loss |
| BFC0019529 | No Recognized Loss |
| BFC0019530 | No Recognized Loss |
| BFC0019531 | No Recognized Loss |
| BFC0019532 | No Recognized Loss |
| BFC0019533 | No Recognized Loss |
| BFC0019534 | No Recognized Loss |
| BFC0019535 | No Recognized Loss |
| BFC0019536 | No Recognized Loss |
| BFC0019537 | No Recognized Loss |
| BFC0019538 | No Recognized Loss |
| BFC0019539 | No Recognized Loss |
| BFC0019540 | No Recognized Loss |
| BFC0019541 | No Recognized Loss |
| BFC0019542 | No Recognized Loss |
| BFC0019543 | No Recognized Loss |
| BFC0019544 | No Recognized Loss |
| BFC0019545 | No Recognized Loss |
| BFC0019546 | No Recognized Loss |
| BFC0019547 | No Recognized Loss |
| BFC0019548 | No Recognized Loss |
| BFC0019549 | No Recognized Loss |
| BFC0019550 | No Recognized Loss |
| BFC0019551 | No Recognized Loss |
| BFC0019553 | Deficient Claim Never Cured |
| BFC0019554 | Not a Class Member |
| BFC0019556 | No Recognized Loss |
| BFC0019559 | Not a Class Member |
| BFC0019561 | Not a Class Member |
| BFC0019562 | Not a Class Member |
| BFC0019563 | Not a Class Member |
| BFC0019564 | Not a Class Member |
| BFC0019566 | Not a Class Member |
| BFC0019567 | Not a Class Member |

| | |
|---|---|
| BFC0019568 | Not a Class Member |
| BFC0019569 | Not a Class Member |
| BFC0019570 | Not a Class Member |
| BFC0019571 | No Recognized Loss |
| BFC0019572 | Not a Class Member |
| BFC0019573 | No Recognized Loss |
| BFC0019574 | Deficient Claim Never Cured |
| BFC0019575 | Not a Class Member |
| BFC0019576 | No Recognized Loss |
| BFC0019577 | No Recognized Loss |
| BFC0019578 | No Recognized Loss |
| BFC0019579 | No Recognized Loss |
| BFC0019580 | No Recognized Loss |
| BFC0019581 | No Recognized Loss |
| BFC0019582 | No Recognized Loss |
| BFC0019583 | Not a Class Member |
| BFC0019584 | No Recognized Loss |
| BFC0019585 | No Recognized Loss |
| BFC0019586 | No Recognized Loss |
| BFC0019588 | No Recognized Loss |
| BFC0019589 | Not a Class Member |
| BFC0019590 | Not a Class Member |
| BFC0019591 | Not a Class Member |
| BFC0019592 | Not a Class Member |
| BFC0019593 | No Recognized Loss |
| BFC0019594 | Not a Class Member |
| BFC0019595 | Not a Class Member |
| BFC0019596 | Not a Class Member |
| BFC0019597 | No Recognized Loss |
| BFC0019598 | No Recognized Loss |
| BFC0019599 | No Recognized Loss |
| BFC0019601 | Not a Class Member |
| BFC0019602 | Not a Class Member |
| BFC0019603 | Not a Class Member |
| BFC0019604 | No Recognized Loss |
| BFC0019605 | No Recognized Loss |
| BFC0019606 | No Recognized Loss |
| BFC0019607 | No Recognized Loss |
| BFC0019608 | No Recognized Loss |
| BFC0019609 | No Recognized Loss |
| BFC0019610 | No Recognized Loss |
| BFC0019611 | No Recognized Loss |
| BFC0019612 | No Recognized Loss |
| BFC0019613 | No Recognized Loss |

| | |
|---|---|
| BFC0019615 | No Recognized Loss |
| BFC0019618 | No Recognized Loss |
| BFC0019619 | No Recognized Loss |
| BFC0019620 | No Recognized Loss |
| BFC0019621 | No Recognized Loss |
| BFC0019622 | No Recognized Loss |
| BFC0019623 | No Recognized Loss |
| BFC0019625 | No Recognized Loss |
| BFC0019626 | No Recognized Loss |
| BFC0019627 | No Recognized Loss |
| BFC0019628 | No Recognized Loss |
| BFC0019629 | No Recognized Loss |
| BFC0019630 | No Recognized Loss |
| BFC0019631 | No Recognized Loss |
| BFC0019632 | No Recognized Loss |
| BFC0019633 | No Recognized Loss |
| BFC0019634 | Not a Class Member |
| BFC0019635 | Not a Class Member |
| BFC0019636 | Claim Withdrawn |
| BFC0019637 | No Recognized Loss |
| BFC0019638 | Not a Class Member |
| BFC0019639 | Not a Class Member |
| BFC0019641 | Not a Class Member |
| BFC0019642 | Not a Class Member |
| BFC0019643 | Not a Class Member |
| BFC0019644 | Not a Class Member |
| BFC0019648 | Not a Class Member |
| BFC0019649 | No Recognized Loss |
| BFC0019650 | No Recognized Loss |
| BFC0019651 | No Recognized Loss |
| BFC0019653 | No Recognized Loss |
| BFC0019654 | No Recognized Loss |
| BFC0019655 | No Recognized Loss |
| BFC0019656 | Not a Class Member |
| BFC0019657 | No Recognized Loss |
| BFC0019658 | Not a Class Member |
| BFC0019660 | No Recognized Loss |
| BFC0019661 | No Recognized Loss |
| BFC0019662 | No Recognized Loss |
| BFC0019663 | No Recognized Loss |
| BFC0019665 | No Recognized Loss |
| BFC0019667 | No Recognized Loss |
| BFC0019668 | No Recognized Loss |
| BFC0019669 | No Recognized Loss |

| | |
|---|---|
| BFC0019670 | No Recognized Loss |
| BFC0019672 | No Recognized Loss |
| BFC0019677 | No Recognized Loss |
| BFC0019686 | No Recognized Loss |
| BFC0019690 | No Recognized Loss |
| BFC0019691 | No Recognized Loss |
| BFC0019692 | No Recognized Loss |
| BFC0019711 | No Recognized Loss |
| BFC0019712 | No Recognized Loss |
| BFC0019713 | Not a Class Member |
| BFC0019718 | No Recognized Loss |
| BFC0019719 | No Recognized Loss |
| BFC0019720 | No Recognized Loss |
| BFC0019722 | Claim Withdrawn |
| BFC0019723 | Claim Withdrawn |
| BFC0019728 | No Recognized Loss |
| BFC0019731 | Not a Class Member |
| BFC0019732 | No Recognized Loss |
| BFC0019733 | No Recognized Loss |
| BFC0019734 | No Recognized Loss |
| BFC0019735 | No Recognized Loss |
| BFC0019736 | No Recognized Loss |
| BFC0019737 | Not a Class Member |
| BFC0019738 | No Recognized Loss |
| BFC0019739 | Not a Class Member |
| BFC0019740 | No Recognized Loss |
| BFC0019742 | No Recognized Loss |
| BFC0019743 | No Recognized Loss |
| BFC0019744 | No Recognized Loss |
| BFC0019745 | Not a Class Member |
| BFC0019746 | Not a Class Member |
| BFC0019747 | Not a Class Member |
| BFC0019748 | Not a Class Member |
| BFC0019749 | Not a Class Member |
| BFC0019750 | Not a Class Member |
| BFC0019751 | Not a Class Member |
| BFC0019752 | No Recognized Loss |
| BFC0019754 | No Recognized Loss |
| BFC0019755 | Not a Class Member |
| BFC0019757 | Not a Class Member |
| BFC0019758 | No Recognized Loss |
| BFC0019759 | Not a Class Member |
| BFC0019760 | No Recognized Loss |
| BFC0019761 | Not a Class Member |

| | |
|---|---|
| BFC0019763 | No Recognized Loss |
| BFC0019764 | Not a Class Member |
| BFC0019765 | No Recognized Loss |
| BFC0019766 | No Recognized Loss |
| BFC0019767 | No Recognized Loss |
| BFC0019768 | Not a Class Member |
| BFC0019769 | No Recognized Loss |
| BFC0019770 | No Recognized Loss |
| BFC0019771 | Not a Class Member |
| BFC0019772 | Not a Class Member |
| BFC0019773 | Not a Class Member |
| BFC0019783 | No Recognized Loss |
| BFC0019789 | No Recognized Loss |
| BFC0019790 | No Recognized Loss |
| BFC0019791 | No Recognized Loss |
| BFC0019793 | No Recognized Loss |
| BFC0019794 | No Recognized Loss |
| BFC0019796 | No Recognized Loss |
| BFC0019799 | No Recognized Loss |
| BFC0019806 | No Recognized Loss |
| BFC0019809 | No Recognized Loss |
| BFC0019812 | No Recognized Loss |
| BFC0019813 | No Recognized Loss |
| BFC0019814 | No Recognized Loss |
| BFC0019815 | No Recognized Loss |
| BFC0019818 | No Recognized Loss |
| BFC0019820 | No Recognized Loss |
| BFC0019823 | No Recognized Loss |
| BFC0019825 | No Recognized Loss |
| BFC0019837 | No Recognized Loss |
| BFC0019842 | No Recognized Loss |
| BFC0019844 | No Recognized Loss |
| BFC0019879 | No Recognized Loss |
| BFC0019892 | No Recognized Loss |
| BFC0019893 | No Recognized Loss |
| BFC0019899 | No Recognized Loss |
| BFC0019905 | No Recognized Loss |
| BFC0019909 | No Recognized Loss |
| BFC0019949 | No Recognized Loss |
| BFC0019954 | No Recognized Loss |
| BFC0019961 | No Recognized Loss |
| BFC0019963 | Deficient Claim Never Cured |
| BFC0019989 | No Recognized Loss |
| BFC0019990 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0020022 | No Recognized Loss |
| BFC0020047 | No Recognized Loss |
| BFC0020064 | No Recognized Loss |
| BFC0020069 | No Recognized Loss |
| BFC0020070 | No Recognized Loss |
| BFC0020071 | No Recognized Loss |
| BFC0020072 | No Recognized Loss |
| BFC0020073 | No Recognized Loss |
| BFC0020074 | No Recognized Loss |
| BFC0020075 | No Recognized Loss |
| BFC0020076 | No Recognized Loss |
| BFC0020077 | Deficient Claim Never Cured |
| BFC0020078 | No Recognized Loss |
| BFC0020079 | No Recognized Loss |
| BFC0020080 | No Recognized Loss |
| BFC0020081 | No Recognized Loss |
| BFC0020082 | No Recognized Loss |
| BFC0020083 | No Recognized Loss |
| BFC0020084 | No Recognized Loss |
| BFC0020085 | No Recognized Loss |
| BFC0020086 | No Recognized Loss |
| BFC0020087 | No Recognized Loss |
| BFC0020088 | No Recognized Loss |
| BFC0020089 | No Recognized Loss |
| BFC0020090 | No Recognized Loss |
| BFC0020091 | No Recognized Loss |
| BFC0020092 | No Recognized Loss |
| BFC0020093 | No Recognized Loss |
| BFC0020094 | No Recognized Loss |
| BFC0020095 | Deficient Claim Never Cured |
| BFC0020096 | Deficient Claim Never Cured |
| BFC0020097 | No Recognized Loss |
| BFC0020098 | No Recognized Loss |
| BFC0020100 | No Recognized Loss |
| BFC0020101 | No Recognized Loss |
| BFC0020102 | No Recognized Loss |
| BFC0020103 | No Recognized Loss |
| BFC0020104 | No Recognized Loss |
| BFC0020105 | No Recognized Loss |
| BFC0020106 | No Recognized Loss |
| BFC0020107 | Deficient Claim Never Cured |
| BFC0020108 | No Recognized Loss |
| BFC0020109 | No Recognized Loss |
| BFC0020110 | No Recognized Loss |

| | |
|---|---|
| BFC0020111 | No Recognized Loss |
| BFC0020112 | No Recognized Loss |
| BFC0020113 | No Recognized Loss |
| BFC0020114 | No Recognized Loss |
| BFC0020115 | No Recognized Loss |
| BFC0020116 | Deficient Claim Never Cured |
| BFC0020117 | No Recognized Loss |
| BFC0020118 | No Recognized Loss |
| BFC0020119 | No Recognized Loss |
| BFC0020120 | No Recognized Loss |
| BFC0020121 | No Recognized Loss |
| BFC0020122 | No Recognized Loss |
| BFC0020123 | No Recognized Loss |
| BFC0020124 | No Recognized Loss |
| BFC0020125 | No Recognized Loss |
| BFC0020127 | No Recognized Loss |
| BFC0020128 | No Recognized Loss |
| BFC0020131 | No Recognized Loss |
| BFC0020137 | No Recognized Loss |
| BFC0020139 | Not a Class Member |
| BFC0020146 | Not a Class Member |
| BFC0020147 | Not a Class Member |
| BFC0020148 | Not a Class Member |
| BFC0020149 | Not a Class Member |
| BFC0020150 | Not a Class Member |
| BFC0020151 | Not a Class Member |
| BFC0020152 | Not a Class Member |
| BFC0020153 | Not a Class Member |
| BFC0020154 | Not a Class Member |
| BFC0020155 | Not a Class Member |
| BFC0020156 | Not a Class Member |
| BFC0020157 | Not a Class Member |
| BFC0020158 | Not a Class Member |
| BFC0020159 | Not a Class Member |
| BFC0020162 | Not a Class Member |
| BFC0020163 | Not a Class Member |
| BFC0020164 | Not a Class Member |
| BFC0020165 | Not a Class Member |
| BFC0020166 | Not a Class Member |
| BFC0020826 | No Recognized Loss |
| BFC0020827 | Not a Class Member |
| BFC0020828 | Not a Class Member |
| BFC0020829 | Not a Class Member |
| BFC0020840 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0020891 | No Recognized Loss |
| BFC0020903 | No Recognized Loss |
| BFC0020931 | No Recognized Loss |
| BFC0020935 | No Recognized Loss |
| BFC0020937 | No Recognized Loss |
| BFC0020945 | No Recognized Loss |
| BFC0020986 | No Recognized Loss |
| BFC0020987 | No Recognized Loss |
| BFC0021005 | No Recognized Loss |
| BFC0021007 | Not a Class Member |
| BFC0021008 | Not a Class Member |
| BFC0021009 | Deficient Claim Never Cured |
| BFC0021018 | No Recognized Loss |
| BFC0021019 | No Recognized Loss |
| BFC0021021 | Not a Class Member |
| BFC0021024 | No Recognized Loss |
| BFC0021025 | No Recognized Loss |
| BFC0021027 | Not a Class Member |
| BFC0021028 | No Recognized Loss |
| BFC0021029 | Not a Class Member |
| BFC0021031 | No Recognized Loss |
| BFC0021033 | Not a Class Member |
| BFC0021036 | Deficient Claim Never Cured |
| BFC0021037 | No Recognized Loss |
| BFC0021038 | No Recognized Loss |
| BFC0021039 | No Recognized Loss |
| BFC0021041 | No Recognized Loss |
| BFC0021042 | No Recognized Loss |
| BFC0021044 | No Recognized Loss |
| BFC0021046 | No Recognized Loss |
| BFC0021047 | Deficient Claim Never Cured |
| BFC0021049 | Not a Class Member |
| BFC0021050 | No Recognized Loss |
| BFC0021051 | Not a Class Member |
| BFC0021052 | No Recognized Loss |
| BFC0021053 | Not a Class Member |
| BFC0021054 | Not a Class Member |
| BFC0021057 | Not a Class Member |
| BFC0021058 | Not a Class Member |
| BFC0021060 | Not a Class Member |
| BFC0021061 | Not a Class Member |
| BFC0021063 | No Recognized Loss |
| BFC0021064 | No Recognized Loss |
| BFC0021065 | No Recognized Loss |

| | |
|---|---|
| BFC0021066 | No Recognized Loss |
| BFC0021067 | Not a Class Member |
| BFC0021068 | No Recognized Loss |
| BFC0021069 | No Recognized Loss |
| BFC0021070 | No Recognized Loss |
| BFC0021072 | Not a Class Member |
| BFC0021076 | Not a Class Member |
| BFC0021077 | No Recognized Loss |
| BFC0021078 | Not a Class Member |
| BFC0021079 | Not a Class Member |
| BFC0021082 | Deficient Claim Never Cured |
| BFC0021083 | Not a Class Member |
| BFC0021084 | No Recognized Loss |
| BFC0021085 | No Recognized Loss |
| BFC0021086 | No Recognized Loss |
| BFC0021087 | No Recognized Loss |
| BFC0021088 | No Recognized Loss |
| BFC0021089 | No Recognized Loss |
| BFC0021091 | No Recognized Loss |
| BFC0021092 | No Recognized Loss |
| BFC0021093 | No Recognized Loss |
| BFC0021094 | Deficient Claim Never Cured |
| BFC0021095 | No Recognized Loss |
| BFC0021098 | Not a Class Member |
| BFC0021101 | Not a Class Member |
| BFC0021102 | Not a Class Member |
| BFC0021103 | No Recognized Loss |
| BFC0021104 | Not a Class Member |
| BFC0021105 | Not a Class Member |
| BFC0021107 | Not a Class Member |
| BFC0021108 | Not a Class Member |
| BFC0021109 | Not a Class Member |
| BFC0021110 | Not a Class Member |
| BFC0021111 | Not a Class Member |
| BFC0021112 | No Recognized Loss |
| BFC0021113 | No Recognized Loss |
| BFC0021114 | Not a Class Member |
| BFC0021116 | No Recognized Loss |
| BFC0021117 | Deficient Claim Never Cured |
| BFC0021118 | No Recognized Loss |
| BFC0021121 | No Recognized Loss |
| BFC0021123 | Not a Class Member |
| BFC0021124 | Not a Class Member |
| BFC0021125 | Not a Class Member |

| | |
|---|---|
| BFC0021126 | No Recognized Loss |
| BFC0021127 | No Recognized Loss |
| BFC0021128 | Not a Class Member |
| BFC0021129 | No Recognized Loss |
| BFC0021130 | No Recognized Loss |
| BFC0021132 | Not a Class Member |
| BFC0021133 | Not a Class Member |
| BFC0021134 | Not a Class Member |
| BFC0021135 | Not a Class Member |
| BFC0021136 | No Recognized Loss |
| BFC0021137 | No Recognized Loss |
| BFC0021138 | Deficient Claim Never Cured |
| BFC0021140 | Not a Class Member |
| BFC0021141 | Not a Class Member |
| BFC0021142 | Deficient Claim Never Cured |
| BFC0021143 | No Recognized Loss |
| BFC0021144 | Not a Class Member |
| BFC0021145 | Not a Class Member |
| BFC0021147 | Not a Class Member |
| BFC0021148 | Not a Class Member |
| BFC0021149 | No Recognized Loss |
| BFC0021150 | No Recognized Loss |
| BFC0021151 | Deficient Claim Never Cured |
| BFC0021152 | Not a Class Member |
| BFC0021153 | No Recognized Loss |
| BFC0021154 | Not a Class Member |
| BFC0021155 | Deficient Claim Never Cured |
| BFC0021156 | No Recognized Loss |
| BFC0021159 | Not a Class Member |
| BFC0021160 | Not a Class Member |
| BFC0021161 | No Recognized Loss |
| BFC0021162 | No Recognized Loss |
| BFC0021163 | No Recognized Loss |
| BFC0021164 | No Recognized Loss |
| BFC0021165 | Not a Class Member |
| BFC0021166 | Not a Class Member |
| BFC0021167 | No Recognized Loss |
| BFC0021169 | No Recognized Loss |
| BFC0021170 | Not a Class Member |
| BFC0021171 | Not a Class Member |
| BFC0021172 | No Recognized Loss |
| BFC0021174 | No Recognized Loss |
| BFC0021175 | No Recognized Loss |
| BFC0021176 | Not a Class Member |

| | |
|---|---|
| BFC0021177 | No Recognized Loss |
| BFC0021179 | No Recognized Loss |
| BFC0021180 | No Recognized Loss |
| BFC0021182 | No Recognized Loss |
| BFC0021183 | Not a Class Member |
| BFC0021184 | Not a Class Member |
| BFC0021185 | Not a Class Member |
| BFC0021186 | Not a Class Member |
| BFC0021187 | Not a Class Member |
| BFC0021188 | No Recognized Loss |
| BFC0021189 | No Recognized Loss |
| BFC0021190 | No Recognized Loss |
| BFC0021191 | Deficient Claim Never Cured |
| BFC0021193 | No Recognized Loss |
| BFC0021194 | No Recognized Loss |
| BFC0021195 | Not a Class Member |
| BFC0021196 | No Recognized Loss |
| BFC0021197 | Not a Class Member |
| BFC0021198 | Not a Class Member |
| BFC0021199 | Not a Class Member |
| BFC0021200 | Not a Class Member |
| BFC0021203 | No Recognized Loss |
| BFC0021204 | Deficient Claim Never Cured |
| BFC0021206 | Deficient Claim Never Cured |
| BFC0021207 | No Recognized Loss |
| BFC0021208 | Not a Class Member |
| BFC0021210 | No Recognized Loss |
| BFC0021212 | Not a Class Member |
| BFC0021215 | No Recognized Loss |
| BFC0021216 | No Recognized Loss |
| BFC0021217 | No Recognized Loss |
| BFC0021219 | No Recognized Loss |
| BFC0021221 | Not a Class Member |
| BFC0021223 | Not a Class Member |
| BFC0021224 | Not a Class Member |
| BFC0021225 | Not a Class Member |
| BFC0021226 | No Recognized Loss |
| BFC0021227 | Not a Class Member |
| BFC0021228 | Deficient Claim Never Cured |
| BFC0021229 | No Recognized Loss |
| BFC0021231 | No Recognized Loss |
| BFC0021232 | No Recognized Loss |
| BFC0021233 | Not a Class Member |
| BFC0021234 | No Recognized Loss |

| | |
|---|---|
| BFC0021235 | No Recognized Loss |
| BFC0021238 | No Recognized Loss |
| BFC0021239 | No Recognized Loss |
| BFC0021240 | Not a Class Member |
| BFC0021241 | Deficient Claim Never Cured |
| BFC0021242 | Not a Class Member |
| BFC0021243 | No Recognized Loss |
| BFC0021244 | No Recognized Loss |
| BFC0021245 | Not a Class Member |
| BFC0021246 | No Recognized Loss |
| BFC0021247 | Not a Class Member |
| BFC0021248 | No Recognized Loss |
| BFC0021250 | No Recognized Loss |
| BFC0021252 | No Recognized Loss |
| BFC0021254 | Not a Class Member |
| BFC0021256 | No Recognized Loss |
| BFC0021257 | Not a Class Member |
| BFC0021259 | No Recognized Loss |
| BFC0021260 | Not a Class Member |
| BFC0021261 | No Recognized Loss |
| BFC0021262 | No Recognized Loss |
| BFC0021264 | Not a Class Member |
| BFC0021266 | No Recognized Loss |
| BFC0021267 | Not a Class Member |
| BFC0021268 | Not a Class Member |
| BFC0021269 | No Recognized Loss |
| BFC0021270 | No Recognized Loss |
| BFC0021271 | Deficient Claim Never Cured |
| BFC0021272 | No Recognized Loss |
| BFC0021273 | Deficient Claim Never Cured |
| BFC0021274 | No Recognized Loss |
| BFC0021276 | Not a Class Member |
| BFC0021277 | No Recognized Loss |
| BFC0021278 | Not a Class Member |
| BFC0021281 | No Recognized Loss |
| BFC0021282 | Not a Class Member |
| BFC0021283 | Not a Class Member |
| BFC0021284 | Deficient Claim Never Cured |
| BFC0021285 | No Recognized Loss |
| BFC0021287 | Not a Class Member |
| BFC0021288 | No Recognized Loss |
| BFC0021290 | No Recognized Loss |
| BFC0021294 | No Recognized Loss |
| BFC0021295 | No Recognized Loss |

| | |
|---|---|
| BFC0021297 | Not a Class Member |
| BFC0021298 | No Recognized Loss |
| BFC0021299 | Deficient Claim Never Cured |
| BFC0021300 | No Recognized Loss |
| BFC0021302 | No Recognized Loss |
| BFC0021303 | No Recognized Loss |
| BFC0021304 | No Recognized Loss |
| BFC0021306 | Not a Class Member |
| BFC0021307 | Not a Class Member |
| BFC0021308 | Not a Class Member |
| BFC0021309 | No Recognized Loss |
| BFC0021310 | No Recognized Loss |
| BFC0021311 | No Recognized Loss |
| BFC0021312 | No Recognized Loss |
| BFC0021313 | Deficient Claim Never Cured |
| BFC0021314 | Not a Class Member |
| BFC0021315 | No Recognized Loss |
| BFC0021317 | Deficient Claim Never Cured |
| BFC0021318 | No Recognized Loss |
| BFC0021319 | Not a Class Member |
| BFC0021320 | Not a Class Member |
| BFC0021321 | Not a Class Member |
| BFC0021322 | No Recognized Loss |
| BFC0021323 | No Recognized Loss |
| BFC0021324 | No Recognized Loss |
| BFC0021325 | No Recognized Loss |
| BFC0021326 | No Recognized Loss |
| BFC0021327 | Not a Class Member |
| BFC0021328 | Not a Class Member |
| BFC0021329 | Not a Class Member |
| BFC0021330 | No Recognized Loss |
| BFC0021331 | Not a Class Member |
| BFC0021335 | Not a Class Member |
| BFC0021336 | Not a Class Member |
| BFC0021337 | No Recognized Loss |
| BFC0021338 | No Recognized Loss |
| BFC0021341 | Not a Class Member |
| BFC0021343 | Not a Class Member |
| BFC0021345 | No Recognized Loss |
| BFC0021346 | Not a Class Member |
| BFC0021348 | Not a Class Member |
| BFC0021349 | Deficient Claim Never Cured |
| BFC0021350 | Not a Class Member |
| BFC0021351 | No Recognized Loss |

| | |
|---|---|
| BFC0021352 | Not a Class Member |
| BFC0021353 | No Recognized Loss |
| BFC0021354 | Not a Class Member |
| BFC0021355 | No Recognized Loss |
| BFC0021356 | No Recognized Loss |
| BFC0021357 | No Recognized Loss |
| BFC0021358 | Not a Class Member |
| BFC0021359 | No Recognized Loss |
| BFC0021360 | Deficient Claim Never Cured |
| BFC0021361 | No Recognized Loss |
| BFC0021362 | No Recognized Loss |
| BFC0021363 | No Recognized Loss |
| BFC0021364 | No Recognized Loss |
| BFC0021366 | Not a Class Member |
| BFC0021367 | Not a Class Member |
| BFC0021368 | Deficient Claim Never Cured |
| BFC0021373 | Not a Class Member |
| BFC0021375 | Not a Class Member |
| BFC0021376 | No Recognized Loss |
| BFC0021378 | Not a Class Member |
| BFC0021379 | Not a Class Member |
| BFC0021380 | No Recognized Loss |
| BFC0021382 | Not a Class Member |
| BFC0021383 | Not a Class Member |
| BFC0021384 | Not a Class Member |
| BFC0021385 | No Recognized Loss |
| BFC0021386 | No Recognized Loss |
| BFC0021387 | No Recognized Loss |
| BFC0021388 | Deficient Claim Never Cured |
| BFC0021390 | No Recognized Loss |
| BFC0021392 | No Recognized Loss |
| BFC0021393 | Not a Class Member |
| BFC0021394 | Not a Class Member |
| BFC0021395 | Not a Class Member |
| BFC0021396 | No Recognized Loss |
| BFC0021403 | No Recognized Loss |
| BFC0021404 | No Recognized Loss |
| BFC0021405 | No Recognized Loss |
| BFC0021406 | No Recognized Loss |
| BFC0021407 | No Recognized Loss |
| BFC0021408 | Deficient Claim Never Cured |
| BFC0021409 | Deficient Claim Never Cured |
| BFC0021410 | Not a Class Member |
| BFC0021411 | Not a Class Member |

| | |
|---|---|
| BFC0021412 | Deficient Claim Never Cured |
| BFC0021413 | Deficient Claim Never Cured |
| BFC0021414 | Deficient Claim Never Cured |
| BFC0021415 | Deficient Claim Never Cured |
| BFC0021416 | Deficient Claim Never Cured |
| BFC0021417 | Deficient Claim Never Cured |
| BFC0021418 | Not a Class Member |
| BFC0021419 | Deficient Claim Never Cured |
| BFC0021420 | Deficient Claim Never Cured |
| BFC0021421 | Deficient Claim Never Cured |
| BFC0021422 | Deficient Claim Never Cured |
| BFC0021423 | Deficient Claim Never Cured |
| BFC0021424 | Not a Class Member |
| BFC0021425 | Not a Class Member |
| BFC0021426 | Not a Class Member |
| BFC0021427 | Deficient Claim Never Cured |
| BFC0021428 | Not a Class Member |
| BFC0021429 | Deficient Claim Never Cured |
| BFC0021430 | Not a Class Member |
| BFC0021431 | Not a Class Member |
| BFC0021432 | Deficient Claim Never Cured |
| BFC0021433 | Deficient Claim Never Cured |
| BFC0021434 | Not a Class Member |
| BFC0021435 | Not a Class Member |
| BFC0021436 | Not a Class Member |
| BFC0021437 | Not a Class Member |
| BFC0021438 | Not a Class Member |
| BFC0021439 | Not a Class Member |
| BFC0021440 | Deficient Claim Never Cured |
| BFC0021441 | Not a Class Member |
| BFC0021442 | Deficient Claim Never Cured |
| BFC0021443 | Deficient Claim Never Cured |
| BFC0021444 | Deficient Claim Never Cured |
| BFC0021445 | Not a Class Member |
| BFC0021446 | Deficient Claim Never Cured |
| BFC0021447 | Deficient Claim Never Cured |
| BFC0021448 | Not a Class Member |
| BFC0021449 | Not a Class Member |
| BFC0021450 | Not a Class Member |
| BFC0021451 | Deficient Claim Never Cured |
| BFC0021452 | Deficient Claim Never Cured |
| BFC0021453 | Deficient Claim Never Cured |
| BFC0021454 | Deficient Claim Never Cured |
| BFC0021455 | Not a Class Member |

| | |
|---|---|
| BFC0021456 | Not a Class Member |
| BFC0021457 | Deficient Claim Never Cured |
| BFC0021458 | Not a Class Member |
| BFC0021459 | Not a Class Member |
| BFC0021460 | Not a Class Member |
| BFC0021461 | Not a Class Member |
| BFC0021462 | Not a Class Member |
| BFC0021463 | Not a Class Member |
| BFC0021464 | Deficient Claim Never Cured |
| BFC0021465 | Deficient Claim Never Cured |
| BFC0021466 | Not a Class Member |
| BFC0021467 | Deficient Claim Never Cured |
| BFC0021468 | Deficient Claim Never Cured |
| BFC0021469 | Deficient Claim Never Cured |
| BFC0021470 | Not a Class Member |
| BFC0021471 | Deficient Claim Never Cured |
| BFC0021472 | Deficient Claim Never Cured |
| BFC0021473 | Deficient Claim Never Cured |
| BFC0021474 | Not a Class Member |
| BFC0021504 | Not a Class Member |
| BFC0021505 | No Recognized Loss |
| BFC0021522 | No Recognized Loss |
| BFC0021523 | No Recognized Loss |
| BFC0021536 | No Recognized Loss |
| BFC0021537 | Deficient Claim Never Cured |
| BFC0021543 | Claim Withdrawn |
| BFC0021544 | Claim Withdrawn |
| BFC0021545 | Claim Withdrawn |
| BFC0021546 | Claim Withdrawn |
| BFC0021547 | Claim Withdrawn |
| BFC0021548 | Claim Withdrawn |
| BFC0021549 | Claim Withdrawn |
| BFC0021550 | Claim Withdrawn |
| BFC0021551 | Claim Withdrawn |
| BFC0021552 | Claim Withdrawn |
| BFC0021553 | Claim Withdrawn |
| BFC0021554 | Claim Withdrawn |
| BFC0021555 | Claim Withdrawn |
| BFC0021556 | Claim Withdrawn |
| BFC0021557 | Claim Withdrawn |
| BFC0021558 | Claim Withdrawn |
| BFC0021559 | Claim Withdrawn |
| BFC0021560 | Claim Withdrawn |
| BFC0021561 | Claim Withdrawn |

| | |
|---|---|
| BFC0021562 | Claim Withdrawn |
| BFC0021564 | Claim Withdrawn |
| BFC0021614 | Claim Withdrawn |
| BFC0021716 | Claim Withdrawn |
| BFC0021720 | Claim Withdrawn |
| BFC0021721 | Claim Withdrawn |
| BFC0021735 | Claim Withdrawn |
| BFC0021753 | Claim Withdrawn |
| BFC0021762 | Claim Withdrawn |
| BFC0021771 | Claim Withdrawn |
| BFC0021772 | Claim Withdrawn |
| BFC0021819 | No Recognized Loss |
| BFC0021914 | No Recognized Loss |
| BFC0022176 | No Recognized Loss |
| BFC0022201 | Not a Class Member |
| BFC0022241 | Claim Withdrawn |
| BFC0025006 | Claim Withdrawn |
| BFC0025049 | Claim Withdrawn |
| BFC0025050 | Claim Withdrawn |
| BFC0025082 | Claim Withdrawn |
| BFC0025083 | Claim Withdrawn |
| BFC0025100 | Claim Withdrawn |
| BFC0025101 | Claim Withdrawn |
| BFC0025102 | Claim Withdrawn |
| BFC0025103 | Claim Withdrawn |
| BFC0025766 | No Recognized Loss |
| BFC0026374 | Claim Withdrawn |
| BFC0026701 | Claim Withdrawn |
| BFC0026702 | Claim Withdrawn |
| BFC0026838 | Claim Withdrawn |
| BFC0026839 | Claim Withdrawn |
| BFC0027051 | No Recognized Loss |
| BFC0027052 | No Recognized Loss |
| BFC0027060 | Deficient Claim Never Cured |
| BFC0027061 | Deficient Claim Never Cured |
| BFC0027063 | Deficient Claim Never Cured |
| BFC0027064 | Not a Class Member |
| BFC0027065 | Deficient Claim Never Cured |
| BFC0027066 | Deficient Claim Never Cured |
| BFC0027067 | Deficient Claim Never Cured |
| BFC0027068 | Deficient Claim Never Cured |
| BFC0027069 | Not a Class Member |
| BFC0027070 | Deficient Claim Never Cured |
| BFC0027071 | Not a Class Member |

| | |
|---|---|
| BFC0027072 | Deficient Claim Never Cured |
| BFC0027073 | Deficient Claim Never Cured |
| BFC0027074 | Not a Class Member |
| BFC0027075 | Not a Class Member |
| BFC0027077 | Not a Class Member |
| BFC0027078 | Deficient Claim Never Cured |
| BFC0027079 | Not a Class Member |
| BFC0027080 | No Recognized Loss |
| BFC0027081 | No Recognized Loss |
| BFC0027082 | Deficient Claim Never Cured |
| BFC0027083 | Deficient Claim Never Cured |
| BFC0027084 | Deficient Claim Never Cured |
| BFC0027085 | Not a Class Member |
| BFC0027086 | Deficient Claim Never Cured |
| BFC0027087 | Deficient Claim Never Cured |
| BFC0027088 | Deficient Claim Never Cured |
| BFC0027089 | Not a Class Member |
| BFC0027090 | Deficient Claim Never Cured |
| BFC0027091 | Deficient Claim Never Cured |
| BFC0027092 | Not a Class Member |
| BFC0027093 | Deficient Claim Never Cured |
| BFC0027094 | Deficient Claim Never Cured |
| BFC0027095 | Deficient Claim Never Cured |
| BFC0027096 | Deficient Claim Never Cured |
| BFC0027097 | Not a Class Member |
| BFC0027098 | Deficient Claim Never Cured |
| BFC0027099 | Deficient Claim Never Cured |
| BFC0027100 | Not a Class Member |
| BFC0027101 | Deficient Claim Never Cured |
| BFC0027102 | Deficient Claim Never Cured |
| BFC0027103 | Deficient Claim Never Cured |
| BFC0027104 | Deficient Claim Never Cured |
| BFC0027105 | Deficient Claim Never Cured |
| BFC0027106 | Deficient Claim Never Cured |
| BFC0027107 | Deficient Claim Never Cured |
| BFC0027108 | Not a Class Member |
| BFC0027109 | Deficient Claim Never Cured |
| BFC0027110 | Not a Class Member |
| BFC0027111 | Not a Class Member |
| BFC0027112 | Deficient Claim Never Cured |
| BFC0027113 | Deficient Claim Never Cured |
| BFC0027114 | Deficient Claim Never Cured |
| BFC0027115 | Deficient Claim Never Cured |
| BFC0027116 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0027117 | Deficient Claim Never Cured |
| BFC0027118 | Deficient Claim Never Cured |
| BFC0027119 | Not a Class Member |
| BFC0027120 | Deficient Claim Never Cured |
| BFC0027121 | Not a Class Member |
| BFC0027122 | Deficient Claim Never Cured |
| BFC0027123 | Not a Class Member |
| BFC0027124 | Not a Class Member |
| BFC0027125 | Deficient Claim Never Cured |
| BFC0027126 | Deficient Claim Never Cured |
| BFC0027127 | Deficient Claim Never Cured |
| BFC0027128 | Deficient Claim Never Cured |
| BFC0027129 | Deficient Claim Never Cured |
| BFC0027130 | Deficient Claim Never Cured |
| BFC0027131 | Not a Class Member |
| BFC0027132 | Not a Class Member |
| BFC0027133 | Not a Class Member |
| BFC0027134 | Deficient Claim Never Cured |
| BFC0027135 | Not a Class Member |
| BFC0027136 | Deficient Claim Never Cured |
| BFC0027137 | Deficient Claim Never Cured |
| BFC0027138 | Deficient Claim Never Cured |
| BFC0027139 | Deficient Claim Never Cured |
| BFC0027140 | Deficient Claim Never Cured |
| BFC0027141 | Deficient Claim Never Cured |
| BFC0027142 | Deficient Claim Never Cured |
| BFC0027143 | No Recognized Loss |
| BFC0027144 | Not a Class Member |
| BFC0027145 | Deficient Claim Never Cured |
| BFC0027146 | No Recognized Loss |
| BFC0027147 | Deficient Claim Never Cured |
| BFC0027148 | Not a Class Member |
| BFC0027149 | Deficient Claim Never Cured |
| BFC0027150 | No Recognized Loss |
| BFC0027151 | Not a Class Member |
| BFC0027152 | Not a Class Member |
| BFC0027153 | Not a Class Member |
| BFC0027155 | Deficient Claim Never Cured |
| BFC0027156 | Not a Class Member |
| BFC0027157 | Deficient Claim Never Cured |
| BFC0027158 | Deficient Claim Never Cured |
| BFC0027159 | Deficient Claim Never Cured |
| BFC0027160 | Deficient Claim Never Cured |
| BFC0027161 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0027162 | Deficient Claim Never Cured |
| BFC0027164 | Deficient Claim Never Cured |
| BFC0027166 | Deficient Claim Never Cured |
| BFC0027169 | Deficient Claim Never Cured |
| BFC0027170 | Deficient Claim Never Cured |
| BFC0027171 | No Recognized Loss |
| BFC0027172 | Deficient Claim Never Cured |
| BFC0027173 | Deficient Claim Never Cured |
| BFC0027174 | No Recognized Loss |
| BFC0027175 | Deficient Claim Never Cured |
| BFC0027176 | No Recognized Loss |
| BFC0027177 | No Recognized Loss |
| BFC0027178 | No Recognized Loss |
| BFC0027179 | No Recognized Loss |
| BFC0027180 | Deficient Claim Never Cured |
| BFC0027181 | Not a Class Member |
| BFC0027182 | Deficient Claim Never Cured |
| BFC0027184 | Deficient Claim Never Cured |
| BFC0027185 | Deficient Claim Never Cured |
| BFC0027186 | Deficient Claim Never Cured |
| BFC0027187 | Deficient Claim Never Cured |
| BFC0027188 | No Recognized Loss |
| BFC0027189 | Deficient Claim Never Cured |
| BFC0027191 | Deficient Claim Never Cured |
| BFC0027193 | No Recognized Loss |
| BFC0027194 | Deficient Claim Never Cured |
| BFC0027195 | Deficient Claim Never Cured |
| BFC0027196 | Deficient Claim Never Cured |
| BFC0027197 | Deficient Claim Never Cured |
| BFC0027198 | Not a Class Member |
| BFC0027199 | Deficient Claim Never Cured |
| BFC0027200 | No Recognized Loss |
| BFC0027201 | Deficient Claim Never Cured |
| BFC0027202 | No Recognized Loss |
| BFC0027203 | Deficient Claim Never Cured |
| BFC0027204 | No Recognized Loss |
| BFC0027205 | Deficient Claim Never Cured |
| BFC0027206 | Deficient Claim Never Cured |
| BFC0027207 | Deficient Claim Never Cured |
| BFC0027208 | Deficient Claim Never Cured |
| BFC0027209 | Deficient Claim Never Cured |
| BFC0027210 | Deficient Claim Never Cured |
| BFC0027211 | Deficient Claim Never Cured |
| BFC0027212 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0027213 | Deficient Claim Never Cured |
| BFC0027214 | Deficient Claim Never Cured |
| BFC0027215 | Deficient Claim Never Cured |
| BFC0027217 | Deficient Claim Never Cured |
| BFC0027218 | Deficient Claim Never Cured |
| BFC0027219 | Deficient Claim Never Cured |
| BFC0027220 | Deficient Claim Never Cured |
| BFC0027221 | Deficient Claim Never Cured |
| BFC0027222 | Deficient Claim Never Cured |
| BFC0027224 | Deficient Claim Never Cured |
| BFC0027225 | Not a Class Member |
| BFC0027226 | Deficient Claim Never Cured |
| BFC0027227 | Not a Class Member |
| BFC0027228 | Not a Class Member |
| BFC0027229 | Deficient Claim Never Cured |
| BFC0027230 | Deficient Claim Never Cured |
| BFC0027231 | Deficient Claim Never Cured |
| BFC0027232 | No Recognized Loss |
| BFC0027233 | Deficient Claim Never Cured |
| BFC0027234 | Deficient Claim Never Cured |
| BFC0027235 | No Recognized Loss |
| BFC0027236 | Deficient Claim Never Cured |
| BFC0027237 | Deficient Claim Never Cured |
| BFC0027238 | Not a Class Member |
| BFC0027241 | No Recognized Loss |
| BFC0027242 | Deficient Claim Never Cured |
| BFC0027243 | Deficient Claim Never Cured |
| BFC0027244 | Deficient Claim Never Cured |
| BFC0027245 | Deficient Claim Never Cured |
| BFC0027247 | Deficient Claim Never Cured |
| BFC0027248 | Deficient Claim Never Cured |
| BFC0027249 | Deficient Claim Never Cured |
| BFC0027250 | Deficient Claim Never Cured |
| BFC0027251 | Deficient Claim Never Cured |
| BFC0027252 | Deficient Claim Never Cured |
| BFC0027253 | Deficient Claim Never Cured |
| BFC0027254 | Deficient Claim Never Cured |
| BFC0027255 | Deficient Claim Never Cured |
| BFC0027256 | Deficient Claim Never Cured |
| BFC0027257 | Deficient Claim Never Cured |
| BFC0027258 | Deficient Claim Never Cured |
| BFC0027259 | Deficient Claim Never Cured |
| BFC0027260 | Deficient Claim Never Cured |
| BFC0027261 | Not a Class Member |

| | |
|---|---|
| BFC0027262 | Not a Class Member |
| BFC0027263 | No Recognized Loss |
| BFC0027265 | Deficient Claim Never Cured |
| BFC0027266 | Deficient Claim Never Cured |
| BFC0027267 | Deficient Claim Never Cured |
| BFC0027268 | Deficient Claim Never Cured |
| BFC0027269 | Deficient Claim Never Cured |
| BFC0027270 | Not a Class Member |
| BFC0027271 | Deficient Claim Never Cured |
| BFC0027272 | Deficient Claim Never Cured |
| BFC0027273 | Deficient Claim Never Cured |
| BFC0027274 | Not a Class Member |
| BFC0027275 | Not a Class Member |
| BFC0027276 | Deficient Claim Never Cured |
| BFC0027277 | Deficient Claim Never Cured |
| BFC0027278 | Deficient Claim Never Cured |
| BFC0027279 | No Recognized Loss |
| BFC0027280 | Deficient Claim Never Cured |
| BFC0027281 | Not a Class Member |
| BFC0027282 | Deficient Claim Never Cured |
| BFC0027283 | Deficient Claim Never Cured |
| BFC0027284 | Not a Class Member |
| BFC0027285 | Deficient Claim Never Cured |
| BFC0027286 | Deficient Claim Never Cured |
| BFC0027287 | Deficient Claim Never Cured |
| BFC0027288 | Deficient Claim Never Cured |
| BFC0027289 | Deficient Claim Never Cured |
| BFC0027290 | Deficient Claim Never Cured |
| BFC0027291 | Deficient Claim Never Cured |
| BFC0027292 | Deficient Claim Never Cured |
| BFC0027293 | No Recognized Loss |
| BFC0027294 | Deficient Claim Never Cured |
| BFC0027295 | No Recognized Loss |
| BFC0027296 | No Recognized Loss |
| BFC0027297 | Not a Class Member |
| BFC0027298 | Deficient Claim Never Cured |
| BFC0027299 | Deficient Claim Never Cured |
| BFC0027300 | Deficient Claim Never Cured |
| BFC0027301 | No Recognized Loss |
| BFC0027302 | No Recognized Loss |
| BFC0027303 | Deficient Claim Never Cured |
| BFC0027305 | Deficient Claim Never Cured |
| BFC0027306 | Not a Class Member |
| BFC0027307 | No Recognized Loss |

| | |
|---|---|
| BFC0027308 | Not a Class Member |
| BFC0027309 | Not a Class Member |
| BFC0027310 | Not a Class Member |
| BFC0027311 | No Recognized Loss |
| BFC0027312 | Not a Class Member |
| BFC0027313 | Deficient Claim Never Cured |
| BFC0027314 | Deficient Claim Never Cured |
| BFC0027315 | Deficient Claim Never Cured |
| BFC0027316 | No Recognized Loss |
| BFC0027317 | Deficient Claim Never Cured |
| BFC0027319 | Not a Class Member |
| BFC0027320 | No Recognized Loss |
| BFC0027321 | No Recognized Loss |
| BFC0027322 | Not a Class Member |
| BFC0027323 | No Recognized Loss |
| BFC0027324 | No Recognized Loss |
| BFC0027325 | No Recognized Loss |
| BFC0027326 | No Recognized Loss |
| BFC0027327 | No Recognized Loss |
| BFC0027328 | No Recognized Loss |
| BFC0027330 | No Recognized Loss |
| BFC0027331 | No Recognized Loss |
| BFC0027332 | No Recognized Loss |
| BFC0027336 | No Recognized Loss |
| BFC0027337 | No Recognized Loss |
| BFC0027338 | No Recognized Loss |
| BFC0027339 | No Recognized Loss |
| BFC0027340 | No Recognized Loss |
| BFC0027342 | No Recognized Loss |
| BFC0027345 | No Recognized Loss |
| BFC0027347 | No Recognized Loss |
| BFC0027348 | Not a Class Member |
| BFC0027352 | No Recognized Loss |
| BFC0027353 | No Recognized Loss |
| BFC0027354 | No Recognized Loss |
| BFC0027355 | Deficient Claim Never Cured |
| BFC0027357 | No Recognized Loss |
| BFC0027358 | No Recognized Loss |
| BFC0027360 | No Recognized Loss |
| BFC0027361 | No Recognized Loss |
| BFC0027364 | No Recognized Loss |
| BFC0027368 | No Recognized Loss |
| BFC0027370 | No Recognized Loss |
| BFC0027371 | No Recognized Loss |

| | |
|---|---|
| BFC0027372 | No Recognized Loss |
| BFC0027374 | Not a Class Member |
| BFC0027375 | No Recognized Loss |
| BFC0027376 | No Recognized Loss |
| BFC0027377 | No Recognized Loss |
| BFC0027379 | No Recognized Loss |
| BFC0027380 | No Recognized Loss |
| BFC0027387 | No Recognized Loss |
| BFC0027388 | No Recognized Loss |
| BFC0027389 | No Recognized Loss |
| BFC0027391 | No Recognized Loss |
| BFC0027392 | No Recognized Loss |
| BFC0027394 | Not a Class Member |
| BFC0027395 | No Recognized Loss |
| BFC0027396 | No Recognized Loss |
| BFC0027397 | Not a Class Member |
| BFC0027398 | No Recognized Loss |
| BFC0027399 | No Recognized Loss |
| BFC0027401 | No Recognized Loss |
| BFC0027402 | No Recognized Loss |
| BFC0027403 | No Recognized Loss |
| BFC0027404 | No Recognized Loss |
| BFC0027405 | No Recognized Loss |
| BFC0027406 | No Recognized Loss |
| BFC0027407 | No Recognized Loss |
| BFC0027413 | No Recognized Loss |
| BFC0027414 | No Recognized Loss |
| BFC0027422 | No Recognized Loss |
| BFC0027425 | No Recognized Loss |
| BFC0027429 | Not a Class Member |
| BFC0027430 | Not a Class Member |
| BFC0027431 | No Recognized Loss |
| BFC0027435 | No Recognized Loss |
| BFC0027437 | Not a Class Member |
| BFC0027438 | Not a Class Member |
| BFC0027439 | No Recognized Loss |
| BFC0027440 | No Recognized Loss |
| BFC0027449 | Not a Class Member |
| BFC0027452 | Not a Class Member |
| BFC0027453 | Not a Class Member |
| BFC0027455 | Not a Class Member |
| BFC0027458 | No Recognized Loss |
| BFC0027460 | Not a Class Member |
| BFC0027461 | Not a Class Member |

| | |
|---|---|
| BFC0027462 | Not a Class Member |
| BFC0027463 | Not a Class Member |
| BFC0027464 | Not a Class Member |
| BFC0027465 | Not a Class Member |
| BFC0027466 | Not a Class Member |
| BFC0027467 | Not a Class Member |
| BFC0027468 | Not a Class Member |
| BFC0027470 | Deficient Claim Never Cured |
| BFC0027472 | Not a Class Member |
| BFC0027473 | Not a Class Member |
| BFC0027474 | Not a Class Member |
| BFC0027475 | Not a Class Member |
| BFC0027478 | No Recognized Loss |
| BFC0027479 | Not a Class Member |
| BFC0027480 | No Recognized Loss |
| BFC0027485 | No Recognized Loss |
| BFC0027486 | No Recognized Loss |
| BFC0027491 | Not a Class Member |
| BFC0027492 | Not a Class Member |
| BFC0027493 | Not a Class Member |
| BFC0027494 | Not a Class Member |
| BFC0027495 | Not a Class Member |
| BFC0027497 | No Recognized Loss |
| BFC0027498 | Not a Class Member |
| BFC0027501 | No Recognized Loss |
| BFC0027503 | No Recognized Loss |
| BFC0027504 | Not a Class Member |
| BFC0027505 | Not a Class Member |
| BFC0027506 | Not a Class Member |
| BFC0027507 | Not a Class Member |
| BFC0027508 | Not a Class Member |
| BFC0027509 | Not a Class Member |
| BFC0027510 | Not a Class Member |
| BFC0027512 | No Recognized Loss |
| BFC0027513 | No Recognized Loss |
| BFC0027515 | No Recognized Loss |
| BFC0027517 | No Recognized Loss |
| BFC0027519 | Not a Class Member |
| BFC0027520 | Not a Class Member |
| BFC0027521 | Not a Class Member |
| BFC0027522 | Not a Class Member |
| BFC0027524 | Not a Class Member |
| BFC0027527 | Not a Class Member |
| BFC0027528 | Not a Class Member |

| | |
|---|---|
| BFC0027529 | Not a Class Member |
| BFC0027531 | Not a Class Member |
| BFC0027532 | Not a Class Member |
| BFC0027533 | Not a Class Member |
| BFC0027534 | Not a Class Member |
| BFC0027535 | Not a Class Member |
| BFC0027536 | Not a Class Member |
| BFC0027537 | Not a Class Member |
| BFC0027538 | Not a Class Member |
| BFC0027539 | Not a Class Member |
| BFC0027542 | No Recognized Loss |
| BFC0027545 | Not a Class Member |
| BFC0027546 | Not a Class Member |
| BFC0027547 | Not a Class Member |
| BFC0027548 | Not a Class Member |
| BFC0027549 | Not a Class Member |
| BFC0027550 | Not a Class Member |
| BFC0027551 | Not a Class Member |
| BFC0027552 | Not a Class Member |
| BFC0027553 | Not a Class Member |
| BFC0027554 | Not a Class Member |
| BFC0027555 | Not a Class Member |
| BFC0027556 | Not a Class Member |
| BFC0027557 | Not a Class Member |
| BFC0027558 | Not a Class Member |
| BFC0027563 | Not a Class Member |
| BFC0027566 | Not a Class Member |
| BFC0027571 | No Recognized Loss |
| BFC0027573 | No Recognized Loss |
| BFC0027574 | No Recognized Loss |
| BFC0027575 | No Recognized Loss |
| BFC0027576 | No Recognized Loss |
| BFC0027577 | No Recognized Loss |
| BFC0027578 | Not a Class Member |
| BFC0027579 | Not a Class Member |
| BFC0027580 | Not a Class Member |
| BFC0027582 | Not a Class Member |
| BFC0027584 | No Recognized Loss |
| BFC0027592 | No Recognized Loss |
| BFC0027593 | Not a Class Member |
| BFC0027595 | No Recognized Loss |
| BFC0027596 | No Recognized Loss |
| BFC0027597 | No Recognized Loss |
| BFC0027598 | No Recognized Loss |

| | |
|---|---|
| BFC0027599 | Deficient Claim Never Cured |
| BFC0027600 | No Recognized Loss |
| BFC0027601 | No Recognized Loss |
| BFC0027602 | No Recognized Loss |
| BFC0027603 | Not a Class Member |
| BFC0027604 | No Recognized Loss |
| BFC0027606 | No Recognized Loss |
| BFC0027607 | Not a Class Member |
| BFC0027608 | No Recognized Loss |
| BFC0027609 | No Recognized Loss |
| BFC0027610 | No Recognized Loss |
| BFC0027611 | No Recognized Loss |
| BFC0027612 | No Recognized Loss |
| BFC0027613 | No Recognized Loss |
| BFC0027614 | No Recognized Loss |
| BFC0027615 | Not a Class Member |
| BFC0027616 | Not a Class Member |
| BFC0027617 | Not a Class Member |
| BFC0027618 | No Recognized Loss |
| BFC0027623 | Not a Class Member |
| BFC0027624 | No Recognized Loss |
| BFC0027626 | No Recognized Loss |
| BFC0027627 | No Recognized Loss |
| BFC0027628 | Not a Class Member |
| BFC0027629 | No Recognized Loss |
| BFC0027631 | No Recognized Loss |
| BFC0027632 | No Recognized Loss |
| BFC0027633 | No Recognized Loss |
| BFC0027635 | No Recognized Loss |
| BFC0027636 | No Recognized Loss |
| BFC0027637 | No Recognized Loss |
| BFC0027641 | Not a Class Member |
| BFC0027642 | Not a Class Member |
| BFC0027643 | Not a Class Member |
| BFC0027644 | No Recognized Loss |
| BFC0027646 | Not a Class Member |
| BFC0027647 | No Recognized Loss |
| BFC0027652 | No Recognized Loss |
| BFC0027653 | No Recognized Loss |
| BFC0027655 | No Recognized Loss |
| BFC0027657 | Not a Class Member |
| BFC0027659 | No Recognized Loss |
| BFC0027662 | Not a Class Member |
| BFC0027663 | Not a Class Member |

| | |
|---|---|
| BFC0027664 | No Recognized Loss |
| BFC0027665 | Not a Class Member |
| BFC0027666 | Not a Class Member |
| BFC0027667 | No Recognized Loss |
| BFC0027668 | No Recognized Loss |
| BFC0027670 | Not a Class Member |
| BFC0027671 | Not a Class Member |
| BFC0027675 | Not a Class Member |
| BFC0027676 | No Recognized Loss |
| BFC0027678 | Not a Class Member |
| BFC0027679 | Not a Class Member |
| BFC0027680 | No Recognized Loss |
| BFC0027681 | No Recognized Loss |
| BFC0027684 | No Recognized Loss |
| BFC0027685 | No Recognized Loss |
| BFC0027686 | No Recognized Loss |
| BFC0027688 | Not a Class Member |
| BFC0027689 | No Recognized Loss |
| BFC0027690 | No Recognized Loss |
| BFC0027691 | No Recognized Loss |
| BFC0027692 | Not a Class Member |
| BFC0027693 | No Recognized Loss |
| BFC0027694 | No Recognized Loss |
| BFC0027695 | No Recognized Loss |
| BFC0027696 | Not a Class Member |
| BFC0027697 | No Recognized Loss |
| BFC0027698 | No Recognized Loss |
| BFC0027699 | Deficient Claim Never Cured |
| BFC0027700 | No Recognized Loss |
| BFC0027701 | Deficient Claim Never Cured |
| BFC0027702 | No Recognized Loss |
| BFC0027707 | No Recognized Loss |
| BFC0027710 | No Recognized Loss |
| BFC0027711 | No Recognized Loss |
| BFC0027712 | No Recognized Loss |
| BFC0027720 | No Recognized Loss |
| BFC0027721 | No Recognized Loss |
| BFC0027722 | Not a Class Member |
| BFC0027724 | No Recognized Loss |
| BFC0027725 | No Recognized Loss |
| BFC0027729 | Not a Class Member |
| BFC0027730 | No Recognized Loss |
| BFC0027732 | No Recognized Loss |
| BFC0027734 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0027736 | No Recognized Loss |
| BFC0027742 | No Recognized Loss |
| BFC0027743 | No Recognized Loss |
| BFC0027746 | No Recognized Loss |
| BFC0027748 | No Recognized Loss |
| BFC0027754 | No Recognized Loss |
| BFC0027756 | No Recognized Loss |
| BFC0027758 | No Recognized Loss |
| BFC0027760 | No Recognized Loss |
| BFC0027764 | No Recognized Loss |
| BFC0027765 | No Recognized Loss |
| BFC0027766 | No Recognized Loss |
| BFC0027767 | No Recognized Loss |
| BFC0027768 | No Recognized Loss |
| BFC0027770 | Not a Class Member |
| BFC0027772 | No Recognized Loss |
| BFC0027774 | No Recognized Loss |
| BFC0027779 | No Recognized Loss |
| BFC0027781 | Not a Class Member |
| BFC0027785 | No Recognized Loss |
| BFC0027786 | Not a Class Member |
| BFC0027787 | Not a Class Member |
| BFC0027788 | Not a Class Member |
| BFC0027791 | No Recognized Loss |
| BFC0027793 | No Recognized Loss |
| BFC0027796 | No Recognized Loss |
| BFC0027798 | No Recognized Loss |
| BFC0027799 | No Recognized Loss |
| BFC0027800 | No Recognized Loss |
| BFC0027802 | No Recognized Loss |
| BFC0027803 | Not a Class Member |
| BFC0027804 | Not a Class Member |
| BFC0027805 | Not a Class Member |
| BFC0027807 | Not a Class Member |
| BFC0027808 | Not a Class Member |
| BFC0027809 | Not a Class Member |
| BFC0027810 | Not a Class Member |
| BFC0027811 | Not a Class Member |
| BFC0027812 | No Recognized Loss |
| BFC0027813 | Not a Class Member |
| BFC0027814 | Not a Class Member |
| BFC0027815 | Not a Class Member |
| BFC0027816 | Not a Class Member |
| BFC0027817 | Not a Class Member |

| | |
|---|---|
| BFC0027818 | Not a Class Member |
| BFC0027819 | Not a Class Member |
| BFC0027820 | Not a Class Member |
| BFC0027821 | Not a Class Member |
| BFC0027822 | Not a Class Member |
| BFC0027823 | Not a Class Member |
| BFC0027824 | Not a Class Member |
| BFC0027825 | Not a Class Member |
| BFC0027826 | Not a Class Member |
| BFC0027827 | Not a Class Member |
| BFC0027828 | Not a Class Member |
| BFC0027829 | Not a Class Member |
| BFC0027830 | Not a Class Member |
| BFC0027831 | Not a Class Member |
| BFC0027832 | Not a Class Member |
| BFC0027833 | Not a Class Member |
| BFC0027834 | Not a Class Member |
| BFC0027838 | No Recognized Loss |
| BFC0027841 | No Recognized Loss |
| BFC0027844 | No Recognized Loss |
| BFC0027847 | No Recognized Loss |
| BFC0027848 | No Recognized Loss |
| BFC0027852 | No Recognized Loss |
| BFC0027853 | No Recognized Loss |
| BFC0027856 | No Recognized Loss |
| BFC0027862 | Not a Class Member |
| BFC0027864 | No Recognized Loss |
| BFC0027868 | No Recognized Loss |
| BFC0027871 | No Recognized Loss |
| BFC0027873 | No Recognized Loss |
| BFC0027874 | No Recognized Loss |
| BFC0027875 | No Recognized Loss |
| BFC0027876 | No Recognized Loss |
| BFC0027877 | No Recognized Loss |
| BFC0027879 | No Recognized Loss |
| BFC0027883 | Not a Class Member |
| BFC0027887 | No Recognized Loss |
| BFC0027890 | No Recognized Loss |
| BFC0027891 | No Recognized Loss |
| BFC0027893 | No Recognized Loss |
| BFC0027900 | No Recognized Loss |
| BFC0027907 | No Recognized Loss |
| BFC0027908 | No Recognized Loss |
| BFC0027915 | No Recognized Loss |

| | |
|---|---|
| BFC0027920 | No Recognized Loss |
| BFC0027921 | Duplicate |
| BFC0027925 | Not a Class Member |
| BFC0027926 | No Recognized Loss |
| BFC0027927 | No Recognized Loss |
| BFC0027932 | No Recognized Loss |
| BFC0027942 | No Recognized Loss |
| BFC0027943 | No Recognized Loss |
| BFC0027947 | No Recognized Loss |
| BFC0027952 | Not a Class Member |
| BFC0027953 | Not a Class Member |
| BFC0027954 | No Recognized Loss |
| BFC0027955 | No Recognized Loss |
| BFC0027956 | No Recognized Loss |
| BFC0027962 | No Recognized Loss |
| BFC0027965 | No Recognized Loss |
| BFC0027966 | No Recognized Loss |
| BFC0027969 | No Recognized Loss |
| BFC0027970 | No Recognized Loss |
| BFC0027979 | Duplicate |
| BFC0027981 | No Recognized Loss |
| BFC0027994 | No Recognized Loss |
| BFC0027997 | No Recognized Loss |
| BFC0028000 | No Recognized Loss |
| BFC0028002 | No Recognized Loss |
| BFC0028007 | No Recognized Loss |
| BFC0028012 | Not a Class Member |
| BFC0028014 | No Recognized Loss |
| BFC0028015 | No Recognized Loss |
| BFC0028019 | No Recognized Loss |
| BFC0028020 | No Recognized Loss |
| BFC0028026 | No Recognized Loss |
| BFC0028029 | No Recognized Loss |
| BFC0028035 | No Recognized Loss |
| BFC0028037 | No Recognized Loss |
| BFC0028046 | Not a Class Member |
| BFC0028049 | No Recognized Loss |
| BFC0028051 | No Recognized Loss |
| BFC0028058 | No Recognized Loss |
| BFC0028065 | No Recognized Loss |
| BFC0028072 | No Recognized Loss |
| BFC0028074 | No Recognized Loss |
| BFC0028076 | Duplicate |
| BFC0028077 | No Recognized Loss |

| | |
|---|---|
| BFC0028081 | No Recognized Loss |
| BFC0028085 | No Recognized Loss |
| BFC0028088 | No Recognized Loss |
| BFC0028089 | Not a Class Member |
| BFC0028090 | Not a Class Member |
| BFC0028093 | Not a Class Member |
| BFC0028094 | Not a Class Member |
| BFC0028095 | No Recognized Loss |
| BFC0028096 | Not a Class Member |
| BFC0028097 | No Recognized Loss |
| BFC0028098 | No Recognized Loss |
| BFC0028099 | No Recognized Loss |
| BFC0028100 | No Recognized Loss |
| BFC0028101 | No Recognized Loss |
| BFC0028102 | No Recognized Loss |
| BFC0028103 | No Recognized Loss |
| BFC0028104 | No Recognized Loss |
| BFC0028105 | No Recognized Loss |
| BFC0028106 | No Recognized Loss |
| BFC0028108 | No Recognized Loss |
| BFC0028109 | No Recognized Loss |
| BFC0028110 | No Recognized Loss |
| BFC0028112 | No Recognized Loss |
| BFC0028113 | No Recognized Loss |
| BFC0028114 | No Recognized Loss |
| BFC0028115 | No Recognized Loss |
| BFC0028116 | No Recognized Loss |
| BFC0028118 | Not a Class Member |
| BFC0028119 | No Recognized Loss |
| BFC0028120 | No Recognized Loss |
| BFC0028121 | No Recognized Loss |
| BFC0028123 | No Recognized Loss |
| BFC0028125 | No Recognized Loss |
| BFC0028128 | No Recognized Loss |
| BFC0028131 | Not a Class Member |
| BFC0028133 | Not a Class Member |
| BFC0028134 | No Recognized Loss |
| BFC0028136 | No Recognized Loss |
| BFC0028141 | No Recognized Loss |
| BFC0028142 | No Recognized Loss |
| BFC0028143 | Not a Class Member |
| BFC0028148 | No Recognized Loss |
| BFC0028152 | Not a Class Member |
| BFC0028153 | No Recognized Loss |

| | |
|---|---|
| BFC0028155 | Not a Class Member |
| BFC0028156 | Not a Class Member |
| BFC0028158 | Not a Class Member |
| BFC0028161 | No Recognized Loss |
| BFC0028162 | No Recognized Loss |
| BFC0028164 | No Recognized Loss |
| BFC0028165 | No Recognized Loss |
| BFC0028166 | No Recognized Loss |
| BFC0028169 | No Recognized Loss |
| BFC0028171 | No Recognized Loss |
| BFC0028173 | No Recognized Loss |
| BFC0028174 | No Recognized Loss |
| BFC0028176 | No Recognized Loss |
| BFC0028177 | No Recognized Loss |
| BFC0028179 | No Recognized Loss |
| BFC0028180 | Not a Class Member |
| BFC0028182 | Not a Class Member |
| BFC0028183 | No Recognized Loss |
| BFC0028184 | No Recognized Loss |
| BFC0028186 | No Recognized Loss |
| BFC0028187 | Not a Class Member |
| BFC0028188 | No Recognized Loss |
| BFC0028189 | Not a Class Member |
| BFC0028190 | Not a Class Member |
| BFC0028192 | Not a Class Member |
| BFC0028195 | No Recognized Loss |
| BFC0028199 | Not a Class Member |
| BFC0028200 | No Recognized Loss |
| BFC0028201 | Not a Class Member |
| BFC0028202 | No Recognized Loss |
| BFC0028203 | No Recognized Loss |
| BFC0028204 | No Recognized Loss |
| BFC0028205 | No Recognized Loss |
| BFC0028206 | Not a Class Member |
| BFC0028207 | No Recognized Loss |
| BFC0028208 | Not a Class Member |
| BFC0028209 | Not a Class Member |
| BFC0028210 | No Recognized Loss |
| BFC0028211 | Not a Class Member |
| BFC0028212 | No Recognized Loss |
| BFC0028215 | Not a Class Member |
| BFC0028220 | Not a Class Member |
| BFC0028221 | Not a Class Member |
| BFC0028222 | No Recognized Loss |

| | |
|---|---|
| BFC0028223 | No Recognized Loss |
| BFC0028224 | Not a Class Member |
| BFC0028225 | No Recognized Loss |
| BFC0028228 | No Recognized Loss |
| BFC0028230 | Not a Class Member |
| BFC0028231 | Not a Class Member |
| BFC0028232 | No Recognized Loss |
| BFC0028233 | Not a Class Member |
| BFC0028234 | No Recognized Loss |
| BFC0028235 | Not a Class Member |
| BFC0028236 | Not a Class Member |
| BFC0028237 | Not a Class Member |
| BFC0028238 | Not a Class Member |
| BFC0028239 | Not a Class Member |
| BFC0028240 | Not a Class Member |
| BFC0028241 | Not a Class Member |
| BFC0028242 | Not a Class Member |
| BFC0028243 | No Recognized Loss |
| BFC0028244 | Not a Class Member |
| BFC0028246 | Not a Class Member |
| BFC0028247 | Not a Class Member |
| BFC0028248 | No Recognized Loss |
| BFC0028250 | Not a Class Member |
| BFC0028251 | Not a Class Member |
| BFC0028253 | Not a Class Member |
| BFC0028254 | Not a Class Member |
| BFC0028255 | Not a Class Member |
| BFC0028256 | Not a Class Member |
| BFC0028257 | Not a Class Member |
| BFC0028258 | Not a Class Member |
| BFC0028259 | Not a Class Member |
| BFC0028260 | Not a Class Member |
| BFC0028261 | Not a Class Member |
| BFC0028262 | Not a Class Member |
| BFC0028263 | Not a Class Member |
| BFC0028264 | Not a Class Member |
| BFC0028265 | Not a Class Member |
| BFC0028267 | Not a Class Member |
| BFC0028268 | Not a Class Member |
| BFC0028269 | Not a Class Member |
| BFC0028270 | Not a Class Member |
| BFC0028271 | Not a Class Member |
| BFC0028272 | Not a Class Member |
| BFC0028273 | Not a Class Member |

| | |
|---|---|
| BFC0028274 | Not a Class Member |
| BFC0028275 | Not a Class Member |
| BFC0028276 | Not a Class Member |
| BFC0028279 | No Recognized Loss |
| BFC0028280 | No Recognized Loss |
| BFC0028281 | No Recognized Loss |
| BFC0028282 | No Recognized Loss |
| BFC0028283 | Deficient Claim Never Cured |
| BFC0028286 | No Recognized Loss |
| BFC0028287 | Not a Class Member |
| BFC0028288 | No Recognized Loss |
| BFC0028289 | No Recognized Loss |
| BFC0028290 | No Recognized Loss |
| BFC0028291 | No Recognized Loss |
| BFC0028292 | No Recognized Loss |
| BFC0028293 | No Recognized Loss |
| BFC0028294 | No Recognized Loss |
| BFC0028295 | No Recognized Loss |
| BFC0028300 | No Recognized Loss |
| BFC0028301 | No Recognized Loss |
| BFC0028302 | No Recognized Loss |
| BFC0028303 | No Recognized Loss |
| BFC0028304 | Not a Class Member |
| BFC0028306 | No Recognized Loss |
| BFC0028307 | No Recognized Loss |
| BFC0028309 | No Recognized Loss |
| BFC0028310 | No Recognized Loss |
| BFC0028311 | No Recognized Loss |
| BFC0028312 | No Recognized Loss |
| BFC0028313 | Not a Class Member |
| BFC0028314 | Not a Class Member |
| BFC0028318 | No Recognized Loss |
| BFC0028321 | No Recognized Loss |
| BFC0028322 | No Recognized Loss |
| BFC0028323 | No Recognized Loss |
| BFC0028324 | No Recognized Loss |
| BFC0028325 | No Recognized Loss |
| BFC0028326 | Not a Class Member |
| BFC0028327 | No Recognized Loss |
| BFC0028329 | No Recognized Loss |
| BFC0028331 | Not a Class Member |
| BFC0028332 | No Recognized Loss |
| BFC0028333 | No Recognized Loss |
| BFC0028334 | No Recognized Loss |

| | |
|---|---|
| BFC0028338 | Deficient Claim Never Cured |
| BFC0028339 | No Recognized Loss |
| BFC0028340 | No Recognized Loss |
| BFC0028341 | Not a Class Member |
| BFC0028342 | Not a Class Member |
| BFC0028343 | No Recognized Loss |
| BFC0028344 | Deficient Claim Never Cured |
| BFC0028345 | Not a Class Member |
| BFC0028346 | No Recognized Loss |
| BFC0028347 | Not a Class Member |
| BFC0028348 | No Recognized Loss |
| BFC0028349 | No Recognized Loss |
| BFC0028352 | No Recognized Loss |
| BFC0028353 | No Recognized Loss |
| BFC0028355 | No Recognized Loss |
| BFC0028357 | Not a Class Member |
| BFC0028358 | Not a Class Member |
| BFC0028359 | No Recognized Loss |
| BFC0028360 | Not a Class Member |
| BFC0028361 | Deficient Claim Never Cured |
| BFC0028362 | No Recognized Loss |
| BFC0028363 | No Recognized Loss |
| BFC0028364 | No Recognized Loss |
| BFC0028365 | No Recognized Loss |
| BFC0028366 | No Recognized Loss |
| BFC0028368 | No Recognized Loss |
| BFC0028369 | No Recognized Loss |
| BFC0028370 | Not a Class Member |
| BFC0028371 | Not a Class Member |
| BFC0028372 | Not a Class Member |
| BFC0028373 | Deficient Claim Never Cured |
| BFC0028374 | Deficient Claim Never Cured |
| BFC0028375 | Not a Class Member |
| BFC0028376 | Not a Class Member |
| BFC0028377 | No Recognized Loss |
| BFC0028378 | No Recognized Loss |
| BFC0028379 | Deficient Claim Never Cured |
| BFC0028381 | No Recognized Loss |
| BFC0028382 | Not a Class Member |
| BFC0028383 | Not a Class Member |
| BFC0028384 | No Recognized Loss |
| BFC0028385 | Not a Class Member |
| BFC0028386 | Not a Class Member |
| BFC0028388 | No Recognized Loss |

| | |
|---|---|
| BFC0028390 | No Recognized Loss |
| BFC0028391 | No Recognized Loss |
| BFC0028392 | Not a Class Member |
| BFC0028393 | Not a Class Member |
| BFC0028394 | No Recognized Loss |
| BFC0028397 | Not a Class Member |
| BFC0028398 | No Recognized Loss |
| BFC0028400 | Not a Class Member |
| BFC0028402 | No Recognized Loss |
| BFC0028403 | No Recognized Loss |
| BFC0028404 | Not a Class Member |
| BFC0028405 | Not a Class Member |
| BFC0028406 | Not a Class Member |
| BFC0028407 | Deficient Claim Never Cured |
| BFC0028408 | Not a Class Member |
| BFC0028409 | No Recognized Loss |
| BFC0028410 | Not a Class Member |
| BFC0028411 | Not a Class Member |
| BFC0028412 | Not a Class Member |
| BFC0028413 | Not a Class Member |
| BFC0028414 | No Recognized Loss |
| BFC0028415 | Not a Class Member |
| BFC0028416 | Not a Class Member |
| BFC0028417 | No Recognized Loss |
| BFC0028418 | Not a Class Member |
| BFC0028420 | Not a Class Member |
| BFC0028421 | Not a Class Member |
| BFC0028422 | No Recognized Loss |
| BFC0028423 | Not a Class Member |
| BFC0028424 | Not a Class Member |
| BFC0028425 | Not a Class Member |
| BFC0028426 | No Recognized Loss |
| BFC0028427 | No Recognized Loss |
| BFC0028428 | Not a Class Member |
| BFC0028429 | No Recognized Loss |
| BFC0028430 | Not a Class Member |
| BFC0028431 | Not a Class Member |
| BFC0028432 | Not a Class Member |
| BFC0028433 | Not a Class Member |
| BFC0028434 | Not a Class Member |
| BFC0028436 | Not a Class Member |
| BFC0028437 | No Recognized Loss |
| BFC0028438 | No Recognized Loss |
| BFC0028439 | Not a Class Member |

| | |
|---|---|
| BFC0028440 | No Recognized Loss |
| BFC0028441 | Not a Class Member |
| BFC0028442 | Not a Class Member |
| BFC0028443 | No Recognized Loss |
| BFC0028444 | No Recognized Loss |
| BFC0028446 | No Recognized Loss |
| BFC0028447 | Not a Class Member |
| BFC0028448 | Not a Class Member |
| BFC0028449 | Not a Class Member |
| BFC0028451 | Not a Class Member |
| BFC0028452 | Not a Class Member |
| BFC0028453 | Not a Class Member |
| BFC0028454 | Not a Class Member |
| BFC0028455 | Not a Class Member |
| BFC0028456 | Not a Class Member |
| BFC0028457 | Not a Class Member |
| BFC0028458 | Not a Class Member |
| BFC0028460 | Not a Class Member |
| BFC0028461 | Not a Class Member |
| BFC0028462 | Not a Class Member |
| BFC0028463 | Not a Class Member |
| BFC0028464 | Deficient Claim Never Cured |
| BFC0028465 | Not a Class Member |
| BFC0028466 | Not a Class Member |
| BFC0028467 | Not a Class Member |
| BFC0028468 | Not a Class Member |
| BFC0028469 | Not a Class Member |
| BFC0028470 | Not a Class Member |
| BFC0028471 | No Recognized Loss |
| BFC0028472 | Not a Class Member |
| BFC0028473 | Not a Class Member |
| BFC0028474 | Not a Class Member |
| BFC0028475 | Not a Class Member |
| BFC0028476 | Not a Class Member |
| BFC0028477 | Not a Class Member |
| BFC0028478 | Not a Class Member |
| BFC0028479 | Not a Class Member |
| BFC0028480 | Not a Class Member |
| BFC0028481 | Not a Class Member |
| BFC0028482 | Not a Class Member |
| BFC0028483 | Not a Class Member |
| BFC0028484 | Not a Class Member |
| BFC0028485 | Not a Class Member |
| BFC0028486 | No Recognized Loss |

| | |
|---|---|
| BFC0028487 | No Recognized Loss |
| BFC0028488 | No Recognized Loss |
| BFC0028489 | No Recognized Loss |
| BFC0028490 | No Recognized Loss |
| BFC0028493 | No Recognized Loss |
| BFC0028494 | Not a Class Member |
| BFC0028495 | No Recognized Loss |
| BFC0028496 | Not a Class Member |
| BFC0028497 | No Recognized Loss |
| BFC0028498 | No Recognized Loss |
| BFC0028499 | No Recognized Loss |
| BFC0028500 | No Recognized Loss |
| BFC0028501 | No Recognized Loss |
| BFC0028502 | No Recognized Loss |
| BFC0028503 | No Recognized Loss |
| BFC0028504 | No Recognized Loss |
| BFC0028505 | No Recognized Loss |
| BFC0028506 | No Recognized Loss |
| BFC0028507 | No Recognized Loss |
| BFC0028509 | No Recognized Loss |
| BFC0028512 | No Recognized Loss |
| BFC0028513 | Deficient Claim Never Cured |
| BFC0028514 | No Recognized Loss |
| BFC0028515 | No Recognized Loss |
| BFC0028516 | No Recognized Loss |
| BFC0028517 | No Recognized Loss |
| BFC0028518 | No Recognized Loss |
| BFC0028519 | No Recognized Loss |
| BFC0028521 | No Recognized Loss |
| BFC0028522 | No Recognized Loss |
| BFC0028523 | No Recognized Loss |
| BFC0028524 | No Recognized Loss |
| BFC0028525 | No Recognized Loss |
| BFC0028526 | No Recognized Loss |
| BFC0028527 | No Recognized Loss |
| BFC0028528 | No Recognized Loss |
| BFC0028529 | Not a Class Member |
| BFC0028530 | No Recognized Loss |
| BFC0028531 | No Recognized Loss |
| BFC0028532 | No Recognized Loss |
| BFC0028533 | No Recognized Loss |
| BFC0028534 | No Recognized Loss |
| BFC0028535 | No Recognized Loss |
| BFC0028536 | No Recognized Loss |

| | |
|---|---|
| BFC0028537 | No Recognized Loss |
| BFC0028538 | No Recognized Loss |
| BFC0028539 | No Recognized Loss |
| BFC0028543 | No Recognized Loss |
| BFC0028544 | No Recognized Loss |
| BFC0028545 | No Recognized Loss |
| BFC0028546 | No Recognized Loss |
| BFC0028547 | No Recognized Loss |
| BFC0028549 | No Recognized Loss |
| BFC0028550 | No Recognized Loss |
| BFC0028551 | No Recognized Loss |
| BFC0028552 | No Recognized Loss |
| BFC0028553 | No Recognized Loss |
| BFC0028554 | No Recognized Loss |
| BFC0028555 | No Recognized Loss |
| BFC0028556 | No Recognized Loss |
| BFC0028557 | No Recognized Loss |
| BFC0028558 | No Recognized Loss |
| BFC0028559 | No Recognized Loss |
| BFC0028560 | No Recognized Loss |
| BFC0028561 | No Recognized Loss |
| BFC0028562 | No Recognized Loss |
| BFC0028563 | No Recognized Loss |
| BFC0028564 | No Recognized Loss |
| BFC0028565 | No Recognized Loss |
| BFC0028567 | No Recognized Loss |
| BFC0028568 | No Recognized Loss |
| BFC0028569 | Not a Class Member |
| BFC0028571 | No Recognized Loss |
| BFC0028572 | No Recognized Loss |
| BFC0028573 | No Recognized Loss |
| BFC0028574 | No Recognized Loss |
| BFC0028575 | No Recognized Loss |
| BFC0028576 | No Recognized Loss |
| BFC0028577 | No Recognized Loss |
| BFC0028578 | No Recognized Loss |
| BFC0028579 | No Recognized Loss |
| BFC0028580 | No Recognized Loss |
| BFC0028581 | No Recognized Loss |
| BFC0028582 | No Recognized Loss |
| BFC0028584 | No Recognized Loss |
| BFC0028585 | No Recognized Loss |
| BFC0028586 | No Recognized Loss |
| BFC0028587 | No Recognized Loss |

| | |
|---|---|
| BFC0028588 | No Recognized Loss |
| BFC0028589 | No Recognized Loss |
| BFC0028590 | No Recognized Loss |
| BFC0028591 | No Recognized Loss |
| BFC0028592 | No Recognized Loss |
| BFC0028594 | No Recognized Loss |
| BFC0028596 | No Recognized Loss |
| BFC0028597 | No Recognized Loss |
| BFC0028598 | No Recognized Loss |
| BFC0028600 | No Recognized Loss |
| BFC0028601 | No Recognized Loss |
| BFC0028602 | No Recognized Loss |
| BFC0028603 | No Recognized Loss |
| BFC0028604 | No Recognized Loss |
| BFC0028605 | No Recognized Loss |
| BFC0028608 | No Recognized Loss |
| BFC0028610 | No Recognized Loss |
| BFC0028611 | No Recognized Loss |
| BFC0028613 | No Recognized Loss |
| BFC0028615 | No Recognized Loss |
| BFC0028616 | No Recognized Loss |
| BFC0028617 | No Recognized Loss |
| BFC0028618 | No Recognized Loss |
| BFC0028619 | No Recognized Loss |
| BFC0028620 | No Recognized Loss |
| BFC0028621 | No Recognized Loss |
| BFC0028623 | No Recognized Loss |
| BFC0028624 | No Recognized Loss |
| BFC0028626 | No Recognized Loss |
| BFC0028627 | No Recognized Loss |
| BFC0028629 | No Recognized Loss |
| BFC0028631 | No Recognized Loss |
| BFC0028632 | Deficient Claim Never Cured |
| BFC0028633 | No Recognized Loss |
| BFC0028634 | No Recognized Loss |
| BFC0028635 | Not a Class Member |
| BFC0028636 | No Recognized Loss |
| BFC0028637 | No Recognized Loss |
| BFC0028639 | No Recognized Loss |
| BFC0028640 | No Recognized Loss |
| BFC0028642 | Not a Class Member |
| BFC0028643 | No Recognized Loss |
| BFC0028645 | No Recognized Loss |
| BFC0028646 | No Recognized Loss |

| | |
|---|---|
| BFC0028647 | No Recognized Loss |
| BFC0028648 | No Recognized Loss |
| BFC0028649 | No Recognized Loss |
| BFC0028650 | No Recognized Loss |
| BFC0028651 | Not a Class Member |
| BFC0028652 | No Recognized Loss |
| BFC0028653 | No Recognized Loss |
| BFC0028654 | No Recognized Loss |
| BFC0028655 | No Recognized Loss |
| BFC0028656 | No Recognized Loss |
| BFC0028657 | No Recognized Loss |
| BFC0028658 | No Recognized Loss |
| BFC0028659 | No Recognized Loss |
| BFC0028660 | No Recognized Loss |
| BFC0028661 | No Recognized Loss |
| BFC0028662 | No Recognized Loss |
| BFC0028663 | No Recognized Loss |
| BFC0028664 | No Recognized Loss |
| BFC0028665 | No Recognized Loss |
| BFC0028667 | No Recognized Loss |
| BFC0028668 | No Recognized Loss |
| BFC0028669 | No Recognized Loss |
| BFC0028670 | No Recognized Loss |
| BFC0028671 | No Recognized Loss |
| BFC0028672 | No Recognized Loss |
| BFC0028673 | No Recognized Loss |
| BFC0028674 | Not a Class Member |
| BFC0028675 | No Recognized Loss |
| BFC0028677 | No Recognized Loss |
| BFC0028678 | No Recognized Loss |
| BFC0028679 | No Recognized Loss |
| BFC0028680 | No Recognized Loss |
| BFC0028681 | No Recognized Loss |
| BFC0028682 | No Recognized Loss |
| BFC0028683 | No Recognized Loss |
| BFC0028685 | No Recognized Loss |
| BFC0028686 | Not a Class Member |
| BFC0028687 | No Recognized Loss |
| BFC0028689 | No Recognized Loss |
| BFC0028690 | No Recognized Loss |
| BFC0028692 | No Recognized Loss |
| BFC0028693 | No Recognized Loss |
| BFC0028694 | No Recognized Loss |
| BFC0028695 | Not a Class Member |

| | |
|---|---|
| BFC0028696 | No Recognized Loss |
| BFC0028697 | No Recognized Loss |
| BFC0028699 | No Recognized Loss |
| BFC0028701 | No Recognized Loss |
| BFC0028703 | No Recognized Loss |
| BFC0028705 | No Recognized Loss |
| BFC0028706 | No Recognized Loss |
| BFC0028707 | Not a Class Member |
| BFC0028708 | No Recognized Loss |
| BFC0028709 | No Recognized Loss |
| BFC0028710 | No Recognized Loss |
| BFC0028711 | No Recognized Loss |
| BFC0028712 | Not a Class Member |
| BFC0028713 | No Recognized Loss |
| BFC0028714 | Not a Class Member |
| BFC0028715 | Not a Class Member |
| BFC0028716 | No Recognized Loss |
| BFC0028718 | No Recognized Loss |
| BFC0028719 | Not a Class Member |
| BFC0028720 | No Recognized Loss |
| BFC0028721 | No Recognized Loss |
| BFC0028722 | No Recognized Loss |
| BFC0028723 | No Recognized Loss |
| BFC0028724 | No Recognized Loss |
| BFC0028725 | No Recognized Loss |
| BFC0028726 | No Recognized Loss |
| BFC0028727 | No Recognized Loss |
| BFC0028728 | No Recognized Loss |
| BFC0028729 | No Recognized Loss |
| BFC0028730 | Not a Class Member |
| BFC0028731 | No Recognized Loss |
| BFC0028732 | No Recognized Loss |
| BFC0028733 | No Recognized Loss |
| BFC0028734 | No Recognized Loss |
| BFC0028735 | No Recognized Loss |
| BFC0028736 | No Recognized Loss |
| BFC0028737 | No Recognized Loss |
| BFC0028738 | No Recognized Loss |
| BFC0028739 | No Recognized Loss |
| BFC0028740 | Not a Class Member |
| BFC0028741 | No Recognized Loss |
| BFC0028743 | Not a Class Member |
| BFC0028744 | No Recognized Loss |
| BFC0028745 | Not a Class Member |

| | |
|---|---|
| BFC0028746 | No Recognized Loss |
| BFC0028747 | No Recognized Loss |
| BFC0028748 | Not a Class Member |
| BFC0028751 | Not a Class Member |
| BFC0028752 | No Recognized Loss |
| BFC0028753 | Not a Class Member |
| BFC0028756 | Deficient Claim Never Cured |
| BFC0028757 | No Recognized Loss |
| BFC0028758 | No Recognized Loss |
| BFC0028759 | No Recognized Loss |
| BFC0028760 | No Recognized Loss |
| BFC0028761 | No Recognized Loss |
| BFC0028762 | Not a Class Member |
| BFC0028763 | No Recognized Loss |
| BFC0028764 | Not a Class Member |
| BFC0028766 | No Recognized Loss |
| BFC0028767 | No Recognized Loss |
| BFC0028768 | No Recognized Loss |
| BFC0028769 | No Recognized Loss |
| BFC0028770 | No Recognized Loss |
| BFC0028771 | No Recognized Loss |
| BFC0028772 | No Recognized Loss |
| BFC0028773 | No Recognized Loss |
| BFC0028775 | No Recognized Loss |
| BFC0028776 | No Recognized Loss |
| BFC0028778 | Not a Class Member |
| BFC0028779 | No Recognized Loss |
| BFC0028780 | No Recognized Loss |
| BFC0028781 | Not a Class Member |
| BFC0028782 | No Recognized Loss |
| BFC0028784 | Not a Class Member |
| BFC0028785 | No Recognized Loss |
| BFC0028786 | Deficient Claim Never Cured |
| BFC0028787 | No Recognized Loss |
| BFC0028788 | No Recognized Loss |
| BFC0028789 | No Recognized Loss |
| BFC0028790 | No Recognized Loss |
| BFC0028792 | Not a Class Member |
| BFC0028795 | No Recognized Loss |
| BFC0028796 | No Recognized Loss |
| BFC0028797 | Not a Class Member |
| BFC0028798 | No Recognized Loss |
| BFC0028799 | No Recognized Loss |
| BFC0028800 | No Recognized Loss |

| | |
|---|---|
| BFC0028802 | No Recognized Loss |
| BFC0028804 | No Recognized Loss |
| BFC0028805 | Not a Class Member |
| BFC0028806 | No Recognized Loss |
| BFC0028807 | No Recognized Loss |
| BFC0028809 | No Recognized Loss |
| BFC0028810 | Not a Class Member |
| BFC0028812 | No Recognized Loss |
| BFC0028813 | Not a Class Member |
| BFC0028814 | Not a Class Member |
| BFC0028815 | No Recognized Loss |
| BFC0028817 | Not a Class Member |
| BFC0028819 | Not a Class Member |
| BFC0028820 | No Recognized Loss |
| BFC0028821 | Not a Class Member |
| BFC0028822 | No Recognized Loss |
| BFC0028823 | No Recognized Loss |
| BFC0028824 | No Recognized Loss |
| BFC0028825 | No Recognized Loss |
| BFC0028826 | No Recognized Loss |
| BFC0028827 | Not a Class Member |
| BFC0028828 | No Recognized Loss |
| BFC0028829 | No Recognized Loss |
| BFC0028830 | No Recognized Loss |
| BFC0028831 | Not a Class Member |
| BFC0028833 | No Recognized Loss |
| BFC0028834 | Not a Class Member |
| BFC0028835 | No Recognized Loss |
| BFC0028836 | No Recognized Loss |
| BFC0028837 | No Recognized Loss |
| BFC0028838 | No Recognized Loss |
| BFC0028839 | No Recognized Loss |
| BFC0028840 | No Recognized Loss |
| BFC0028841 | Not a Class Member |
| BFC0028843 | No Recognized Loss |
| BFC0028846 | No Recognized Loss |
| BFC0028847 | No Recognized Loss |
| BFC0028848 | Deficient Claim Never Cured |
| BFC0028849 | No Recognized Loss |
| BFC0028850 | No Recognized Loss |
| BFC0028851 | No Recognized Loss |
| BFC0028853 | No Recognized Loss |
| BFC0028855 | No Recognized Loss |
| BFC0028856 | Not a Class Member |

| | |
|---|---|
| BFC0028857 | No Recognized Loss |
| BFC0028858 | No Recognized Loss |
| BFC0028859 | No Recognized Loss |
| BFC0028861 | No Recognized Loss |
| BFC0028862 | Not a Class Member |
| BFC0028863 | No Recognized Loss |
| BFC0028864 | No Recognized Loss |
| BFC0028865 | No Recognized Loss |
| BFC0028866 | No Recognized Loss |
| BFC0028867 | No Recognized Loss |
| BFC0028869 | No Recognized Loss |
| BFC0028870 | No Recognized Loss |
| BFC0028871 | No Recognized Loss |
| BFC0028872 | No Recognized Loss |
| BFC0028873 | Not a Class Member |
| BFC0028874 | No Recognized Loss |
| BFC0028875 | No Recognized Loss |
| BFC0028876 | Deficient Claim Never Cured |
| BFC0028877 | Not a Class Member |
| BFC0028878 | No Recognized Loss |
| BFC0028880 | No Recognized Loss |
| BFC0028881 | No Recognized Loss |
| BFC0028883 | No Recognized Loss |
| BFC0028884 | Not a Class Member |
| BFC0028885 | No Recognized Loss |
| BFC0028886 | No Recognized Loss |
| BFC0028887 | No Recognized Loss |
| BFC0028889 | Not a Class Member |
| BFC0028890 | No Recognized Loss |
| BFC0028891 | No Recognized Loss |
| BFC0028892 | No Recognized Loss |
| BFC0028893 | No Recognized Loss |
| BFC0028894 | No Recognized Loss |
| BFC0028895 | No Recognized Loss |
| BFC0028896 | No Recognized Loss |
| BFC0028897 | No Recognized Loss |
| BFC0028898 | No Recognized Loss |
| BFC0028899 | No Recognized Loss |
| BFC0028900 | Not a Class Member |
| BFC0028901 | No Recognized Loss |
| BFC0028902 | No Recognized Loss |
| BFC0028903 | No Recognized Loss |
| BFC0028904 | No Recognized Loss |
| BFC0028905 | No Recognized Loss |

| | |
|---|---|
| BFC0028906 | No Recognized Loss |
| BFC0028907 | Not a Class Member |
| BFC0028908 | No Recognized Loss |
| BFC0028909 | No Recognized Loss |
| BFC0028910 | No Recognized Loss |
| BFC0028911 | Not a Class Member |
| BFC0028912 | No Recognized Loss |
| BFC0028913 | Not a Class Member |
| BFC0028914 | No Recognized Loss |
| BFC0028916 | Not a Class Member |
| BFC0028917 | Not a Class Member |
| BFC0028918 | No Recognized Loss |
| BFC0028919 | No Recognized Loss |
| BFC0028920 | No Recognized Loss |
| BFC0028922 | No Recognized Loss |
| BFC0028923 | No Recognized Loss |
| BFC0028924 | No Recognized Loss |
| BFC0028926 | No Recognized Loss |
| BFC0028927 | Not a Class Member |
| BFC0028928 | No Recognized Loss |
| BFC0028929 | Not a Class Member |
| BFC0028930 | Not a Class Member |
| BFC0028932 | No Recognized Loss |
| BFC0028933 | No Recognized Loss |
| BFC0028935 | No Recognized Loss |
| BFC0028936 | No Recognized Loss |
| BFC0028937 | No Recognized Loss |
| BFC0028938 | No Recognized Loss |
| BFC0028939 | No Recognized Loss |
| BFC0028940 | Not a Class Member |
| BFC0028941 | No Recognized Loss |
| BFC0028942 | No Recognized Loss |
| BFC0028943 | No Recognized Loss |
| BFC0028944 | No Recognized Loss |
| BFC0028945 | No Recognized Loss |
| BFC0028946 | Not a Class Member |
| BFC0028947 | No Recognized Loss |
| BFC0028948 | No Recognized Loss |
| BFC0028949 | No Recognized Loss |
| BFC0028950 | No Recognized Loss |
| BFC0028951 | No Recognized Loss |
| BFC0028952 | Deficient Claim Never Cured |
| BFC0028953 | No Recognized Loss |
| BFC0028954 | Not a Class Member |

| | |
|---|---|
| BFC0028955 | Not a Class Member |
| BFC0028956 | No Recognized Loss |
| BFC0028957 | No Recognized Loss |
| BFC0028958 | Not a Class Member |
| BFC0028959 | No Recognized Loss |
| BFC0028960 | No Recognized Loss |
| BFC0028961 | No Recognized Loss |
| BFC0028962 | No Recognized Loss |
| BFC0028963 | No Recognized Loss |
| BFC0028964 | No Recognized Loss |
| BFC0028965 | No Recognized Loss |
| BFC0028967 | No Recognized Loss |
| BFC0028968 | No Recognized Loss |
| BFC0028969 | No Recognized Loss |
| BFC0028971 | No Recognized Loss |
| BFC0028972 | Deficient Claim Never Cured |
| BFC0028973 | No Recognized Loss |
| BFC0028974 | No Recognized Loss |
| BFC0028975 | Not a Class Member |
| BFC0028976 | No Recognized Loss |
| BFC0028977 | No Recognized Loss |
| BFC0028978 | No Recognized Loss |
| BFC0028979 | No Recognized Loss |
| BFC0028980 | No Recognized Loss |
| BFC0028981 | No Recognized Loss |
| BFC0028982 | Not a Class Member |
| BFC0028983 | No Recognized Loss |
| BFC0028984 | No Recognized Loss |
| BFC0028985 | No Recognized Loss |
| BFC0028986 | No Recognized Loss |
| BFC0028987 | No Recognized Loss |
| BFC0028988 | No Recognized Loss |
| BFC0028989 | No Recognized Loss |
| BFC0028990 | No Recognized Loss |
| BFC0028992 | No Recognized Loss |
| BFC0028993 | No Recognized Loss |
| BFC0028994 | No Recognized Loss |
| BFC0028995 | No Recognized Loss |
| BFC0028996 | Not a Class Member |
| BFC0028997 | No Recognized Loss |
| BFC0028998 | No Recognized Loss |
| BFC0028999 | Deficient Claim Never Cured |
| BFC0029000 | No Recognized Loss |
| BFC0029001 | No Recognized Loss |

| | |
|---|---|
| BFC0029002 | No Recognized Loss |
| BFC0029003 | No Recognized Loss |
| BFC0029004 | No Recognized Loss |
| BFC0029005 | No Recognized Loss |
| BFC0029006 | No Recognized Loss |
| BFC0029007 | Not a Class Member |
| BFC0029008 | No Recognized Loss |
| BFC0029009 | No Recognized Loss |
| BFC0029010 | No Recognized Loss |
| BFC0029011 | No Recognized Loss |
| BFC0029012 | No Recognized Loss |
| BFC0029014 | No Recognized Loss |
| BFC0029015 | No Recognized Loss |
| BFC0029016 | No Recognized Loss |
| BFC0029017 | No Recognized Loss |
| BFC0029019 | No Recognized Loss |
| BFC0029020 | No Recognized Loss |
| BFC0029021 | No Recognized Loss |
| BFC0029022 | No Recognized Loss |
| BFC0029023 | No Recognized Loss |
| BFC0029024 | No Recognized Loss |
| BFC0029025 | No Recognized Loss |
| BFC0029032 | No Recognized Loss |
| BFC0029033 | No Recognized Loss |
| BFC0029035 | No Recognized Loss |
| BFC0029036 | No Recognized Loss |
| BFC0029037 | No Recognized Loss |
| BFC0029038 | No Recognized Loss |
| BFC0029039 | No Recognized Loss |
| BFC0029040 | No Recognized Loss |
| BFC0029041 | No Recognized Loss |
| BFC0029042 | No Recognized Loss |
| BFC0029043 | No Recognized Loss |
| BFC0029044 | No Recognized Loss |
| BFC0029045 | No Recognized Loss |
| BFC0029046 | No Recognized Loss |
| BFC0029047 | No Recognized Loss |
| BFC0029050 | No Recognized Loss |
| BFC0029051 | No Recognized Loss |
| BFC0029052 | No Recognized Loss |
| BFC0029053 | No Recognized Loss |
| BFC0029054 | No Recognized Loss |
| BFC0029055 | No Recognized Loss |
| BFC0029057 | No Recognized Loss |

| | |
|---|---|
| BFC0029058 | No Recognized Loss |
| BFC0029059 | No Recognized Loss |
| BFC0029060 | No Recognized Loss |
| BFC0029061 | No Recognized Loss |
| BFC0029063 | No Recognized Loss |
| BFC0029064 | No Recognized Loss |
| BFC0029065 | No Recognized Loss |
| BFC0029066 | No Recognized Loss |
| BFC0029067 | No Recognized Loss |
| BFC0029068 | No Recognized Loss |
| BFC0029070 | No Recognized Loss |
| BFC0029073 | No Recognized Loss |
| BFC0029074 | No Recognized Loss |
| BFC0029076 | No Recognized Loss |
| BFC0029077 | No Recognized Loss |
| BFC0029078 | No Recognized Loss |
| BFC0029079 | No Recognized Loss |
| BFC0029082 | No Recognized Loss |
| BFC0029085 | No Recognized Loss |
| BFC0029086 | No Recognized Loss |
| BFC0029087 | No Recognized Loss |
| BFC0029089 | No Recognized Loss |
| BFC0029090 | No Recognized Loss |
| BFC0029091 | No Recognized Loss |
| BFC0029092 | No Recognized Loss |
| BFC0029094 | No Recognized Loss |
| BFC0029095 | No Recognized Loss |
| BFC0029096 | No Recognized Loss |
| BFC0029097 | No Recognized Loss |
| BFC0029098 | No Recognized Loss |
| BFC0029099 | No Recognized Loss |
| BFC0029100 | No Recognized Loss |
| BFC0029101 | No Recognized Loss |
| BFC0029102 | No Recognized Loss |
| BFC0029103 | Not a Class Member |
| BFC0029105 | No Recognized Loss |
| BFC0029106 | Not a Class Member |
| BFC0029108 | No Recognized Loss |
| BFC0029110 | Not a Class Member |
| BFC0029111 | No Recognized Loss |
| BFC0029112 | No Recognized Loss |
| BFC0029114 | No Recognized Loss |
| BFC0029115 | No Recognized Loss |
| BFC0029116 | No Recognized Loss |

| | |
|---|---|
| BFC0029117 | No Recognized Loss |
| BFC0029119 | No Recognized Loss |
| BFC0029120 | No Recognized Loss |
| BFC0029121 | No Recognized Loss |
| BFC0029122 | No Recognized Loss |
| BFC0029124 | No Recognized Loss |
| BFC0029125 | No Recognized Loss |
| BFC0029126 | No Recognized Loss |
| BFC0029128 | No Recognized Loss |
| BFC0029129 | No Recognized Loss |
| BFC0029130 | No Recognized Loss |
| BFC0029131 | No Recognized Loss |
| BFC0029132 | No Recognized Loss |
| BFC0029133 | No Recognized Loss |
| BFC0029134 | No Recognized Loss |
| BFC0029135 | No Recognized Loss |
| BFC0029136 | No Recognized Loss |
| BFC0029137 | No Recognized Loss |
| BFC0029138 | No Recognized Loss |
| BFC0029139 | No Recognized Loss |
| BFC0029140 | Not a Class Member |
| BFC0029141 | No Recognized Loss |
| BFC0029142 | No Recognized Loss |
| BFC0029143 | No Recognized Loss |
| BFC0029144 | No Recognized Loss |
| BFC0029145 | No Recognized Loss |
| BFC0029146 | No Recognized Loss |
| BFC0029147 | No Recognized Loss |
| BFC0029148 | No Recognized Loss |
| BFC0029149 | No Recognized Loss |
| BFC0029150 | No Recognized Loss |
| BFC0029151 | No Recognized Loss |
| BFC0029153 | No Recognized Loss |
| BFC0029154 | No Recognized Loss |
| BFC0029155 | No Recognized Loss |
| BFC0029156 | No Recognized Loss |
| BFC0029157 | No Recognized Loss |
| BFC0029159 | No Recognized Loss |
| BFC0029160 | No Recognized Loss |
| BFC0029162 | No Recognized Loss |
| BFC0029163 | No Recognized Loss |
| BFC0029164 | No Recognized Loss |
| BFC0029165 | No Recognized Loss |
| BFC0029166 | Not a Class Member |

| | |
|---|---|
| BFC0029168 | No Recognized Loss |
| BFC0029169 | No Recognized Loss |
| BFC0029170 | No Recognized Loss |
| BFC0029172 | No Recognized Loss |
| BFC0029174 | No Recognized Loss |
| BFC0029175 | No Recognized Loss |
| BFC0029176 | No Recognized Loss |
| BFC0029177 | No Recognized Loss |
| BFC0029179 | No Recognized Loss |
| BFC0029180 | No Recognized Loss |
| BFC0029181 | No Recognized Loss |
| BFC0029182 | No Recognized Loss |
| BFC0029184 | No Recognized Loss |
| BFC0029185 | Not a Class Member |
| BFC0029186 | No Recognized Loss |
| BFC0029187 | No Recognized Loss |
| BFC0029189 | No Recognized Loss |
| BFC0029192 | No Recognized Loss |
| BFC0029193 | No Recognized Loss |
| BFC0029194 | No Recognized Loss |
| BFC0029195 | No Recognized Loss |
| BFC0029197 | No Recognized Loss |
| BFC0029198 | No Recognized Loss |
| BFC0029199 | No Recognized Loss |
| BFC0029200 | No Recognized Loss |
| BFC0029201 | No Recognized Loss |
| BFC0029202 | No Recognized Loss |
| BFC0029204 | No Recognized Loss |
| BFC0029205 | No Recognized Loss |
| BFC0029206 | Not a Class Member |
| BFC0029207 | No Recognized Loss |
| BFC0029208 | No Recognized Loss |
| BFC0029211 | No Recognized Loss |
| BFC0029213 | No Recognized Loss |
| BFC0029215 | No Recognized Loss |
| BFC0029217 | Not a Class Member |
| BFC0029218 | No Recognized Loss |
| BFC0029219 | No Recognized Loss |
| BFC0029220 | No Recognized Loss |
| BFC0029221 | No Recognized Loss |
| BFC0029222 | No Recognized Loss |
| BFC0029223 | No Recognized Loss |
| BFC0029224 | No Recognized Loss |
| BFC0029225 | No Recognized Loss |

| | |
|---|---|
| BFC0029226 | No Recognized Loss |
| BFC0029228 | No Recognized Loss |
| BFC0029230 | No Recognized Loss |
| BFC0029232 | No Recognized Loss |
| BFC0029233 | No Recognized Loss |
| BFC0029234 | No Recognized Loss |
| BFC0029236 | No Recognized Loss |
| BFC0029238 | No Recognized Loss |
| BFC0029240 | No Recognized Loss |
| BFC0029241 | No Recognized Loss |
| BFC0029243 | No Recognized Loss |
| BFC0029244 | No Recognized Loss |
| BFC0029245 | No Recognized Loss |
| BFC0029246 | No Recognized Loss |
| BFC0029248 | No Recognized Loss |
| BFC0029250 | No Recognized Loss |
| BFC0029252 | No Recognized Loss |
| BFC0029253 | No Recognized Loss |
| BFC0029254 | No Recognized Loss |
| BFC0029255 | No Recognized Loss |
| BFC0029256 | No Recognized Loss |
| BFC0029257 | No Recognized Loss |
| BFC0029258 | No Recognized Loss |
| BFC0029259 | No Recognized Loss |
| BFC0029261 | No Recognized Loss |
| BFC0029262 | No Recognized Loss |
| BFC0029264 | No Recognized Loss |
| BFC0029265 | No Recognized Loss |
| BFC0029266 | No Recognized Loss |
| BFC0029267 | No Recognized Loss |
| BFC0029268 | No Recognized Loss |
| BFC0029270 | No Recognized Loss |
| BFC0029271 | No Recognized Loss |
| BFC0029272 | No Recognized Loss |
| BFC0029273 | No Recognized Loss |
| BFC0029274 | No Recognized Loss |
| BFC0029275 | No Recognized Loss |
| BFC0029276 | No Recognized Loss |
| BFC0029279 | No Recognized Loss |
| BFC0029280 | No Recognized Loss |
| BFC0029281 | No Recognized Loss |
| BFC0029282 | No Recognized Loss |
| BFC0029283 | No Recognized Loss |
| BFC0029284 | No Recognized Loss |

| | |
|---|---|
| BFC0029285 | No Recognized Loss |
| BFC0029286 | No Recognized Loss |
| BFC0029287 | No Recognized Loss |
| BFC0029288 | No Recognized Loss |
| BFC0029290 | No Recognized Loss |
| BFC0029291 | No Recognized Loss |
| BFC0029293 | No Recognized Loss |
| BFC0029294 | No Recognized Loss |
| BFC0029295 | No Recognized Loss |
| BFC0029296 | No Recognized Loss |
| BFC0029297 | No Recognized Loss |
| BFC0029299 | No Recognized Loss |
| BFC0029300 | No Recognized Loss |
| BFC0029302 | No Recognized Loss |
| BFC0029303 | No Recognized Loss |
| BFC0029304 | No Recognized Loss |
| BFC0029306 | No Recognized Loss |
| BFC0029309 | No Recognized Loss |
| BFC0029310 | No Recognized Loss |
| BFC0029311 | No Recognized Loss |
| BFC0029312 | No Recognized Loss |
| BFC0029313 | No Recognized Loss |
| BFC0029314 | No Recognized Loss |
| BFC0029315 | No Recognized Loss |
| BFC0029317 | No Recognized Loss |
| BFC0029318 | No Recognized Loss |
| BFC0029319 | No Recognized Loss |
| BFC0029321 | No Recognized Loss |
| BFC0029322 | No Recognized Loss |
| BFC0029324 | No Recognized Loss |
| BFC0029325 | No Recognized Loss |
| BFC0029326 | No Recognized Loss |
| BFC0029327 | No Recognized Loss |
| BFC0029328 | No Recognized Loss |
| BFC0029330 | No Recognized Loss |
| BFC0029331 | No Recognized Loss |
| BFC0029332 | No Recognized Loss |
| BFC0029333 | No Recognized Loss |
| BFC0029334 | No Recognized Loss |
| BFC0029335 | No Recognized Loss |
| BFC0029336 | No Recognized Loss |
| BFC0029337 | No Recognized Loss |
| BFC0029338 | No Recognized Loss |
| BFC0029339 | No Recognized Loss |

| | |
|---|---|
| BFC0029340 | No Recognized Loss |
| BFC0029341 | No Recognized Loss |
| BFC0029342 | No Recognized Loss |
| BFC0029343 | No Recognized Loss |
| BFC0029344 | No Recognized Loss |
| BFC0029345 | No Recognized Loss |
| BFC0029346 | No Recognized Loss |
| BFC0029347 | No Recognized Loss |
| BFC0029348 | No Recognized Loss |
| BFC0029349 | No Recognized Loss |
| BFC0029350 | No Recognized Loss |
| BFC0029351 | No Recognized Loss |
| BFC0029352 | No Recognized Loss |
| BFC0029353 | No Recognized Loss |
| BFC0029354 | No Recognized Loss |
| BFC0029355 | No Recognized Loss |
| BFC0029356 | No Recognized Loss |
| BFC0029357 | Not a Class Member |
| BFC0029358 | No Recognized Loss |
| BFC0029359 | No Recognized Loss |
| BFC0029362 | No Recognized Loss |
| BFC0029363 | No Recognized Loss |
| BFC0029364 | No Recognized Loss |
| BFC0029365 | No Recognized Loss |
| BFC0029366 | No Recognized Loss |
| BFC0029367 | No Recognized Loss |
| BFC0029368 | No Recognized Loss |
| BFC0029369 | Not a Class Member |
| BFC0029370 | No Recognized Loss |
| BFC0029371 | No Recognized Loss |
| BFC0029372 | No Recognized Loss |
| BFC0029373 | No Recognized Loss |
| BFC0029374 | No Recognized Loss |
| BFC0029375 | Not a Class Member |
| BFC0029377 | No Recognized Loss |
| BFC0029378 | No Recognized Loss |
| BFC0029379 | No Recognized Loss |
| BFC0029380 | Not a Class Member |
| BFC0029381 | No Recognized Loss |
| BFC0029382 | No Recognized Loss |
| BFC0029383 | No Recognized Loss |
| BFC0029384 | No Recognized Loss |
| BFC0029385 | No Recognized Loss |
| BFC0029386 | No Recognized Loss |

| | |
|---|---|
| BFC0029387 | No Recognized Loss |
| BFC0029388 | Not a Class Member |
| BFC0029389 | No Recognized Loss |
| BFC0029390 | No Recognized Loss |
| BFC0029391 | No Recognized Loss |
| BFC0029392 | No Recognized Loss |
| BFC0029394 | No Recognized Loss |
| BFC0029395 | No Recognized Loss |
| BFC0029396 | No Recognized Loss |
| BFC0029397 | Not a Class Member |
| BFC0029398 | No Recognized Loss |
| BFC0029400 | No Recognized Loss |
| BFC0029401 | No Recognized Loss |
| BFC0029402 | No Recognized Loss |
| BFC0029403 | No Recognized Loss |
| BFC0029404 | No Recognized Loss |
| BFC0029406 | No Recognized Loss |
| BFC0029407 | No Recognized Loss |
| BFC0029408 | No Recognized Loss |
| BFC0029409 | No Recognized Loss |
| BFC0029410 | No Recognized Loss |
| BFC0029411 | Not a Class Member |
| BFC0029412 | No Recognized Loss |
| BFC0029413 | No Recognized Loss |
| BFC0029414 | No Recognized Loss |
| BFC0029415 | No Recognized Loss |
| BFC0029417 | No Recognized Loss |
| BFC0029418 | Not a Class Member |
| BFC0029419 | No Recognized Loss |
| BFC0029420 | No Recognized Loss |
| BFC0029421 | No Recognized Loss |
| BFC0029422 | No Recognized Loss |
| BFC0029423 | No Recognized Loss |
| BFC0029424 | No Recognized Loss |
| BFC0029425 | No Recognized Loss |
| BFC0029426 | No Recognized Loss |
| BFC0029427 | No Recognized Loss |
| BFC0029428 | Not a Class Member |
| BFC0029429 | No Recognized Loss |
| BFC0029430 | No Recognized Loss |
| BFC0029431 | No Recognized Loss |
| BFC0029433 | No Recognized Loss |
| BFC0029434 | No Recognized Loss |
| BFC0029435 | No Recognized Loss |

| | |
|---|---|
| BFC0029436 | No Recognized Loss |
| BFC0029437 | No Recognized Loss |
| BFC0029439 | No Recognized Loss |
| BFC0029440 | No Recognized Loss |
| BFC0029441 | No Recognized Loss |
| BFC0029442 | Not a Class Member |
| BFC0029443 | No Recognized Loss |
| BFC0029444 | No Recognized Loss |
| BFC0029445 | No Recognized Loss |
| BFC0029446 | No Recognized Loss |
| BFC0029447 | No Recognized Loss |
| BFC0029449 | No Recognized Loss |
| BFC0029450 | No Recognized Loss |
| BFC0029451 | No Recognized Loss |
| BFC0029452 | No Recognized Loss |
| BFC0029453 | Not a Class Member |
| BFC0029454 | No Recognized Loss |
| BFC0029456 | No Recognized Loss |
| BFC0029457 | Not a Class Member |
| BFC0029458 | No Recognized Loss |
| BFC0029459 | Not a Class Member |
| BFC0029461 | No Recognized Loss |
| BFC0029462 | Not a Class Member |
| BFC0029464 | No Recognized Loss |
| BFC0029465 | Not a Class Member |
| BFC0029466 | No Recognized Loss |
| BFC0029468 | No Recognized Loss |
| BFC0029469 | No Recognized Loss |
| BFC0029470 | No Recognized Loss |
| BFC0029471 | No Recognized Loss |
| BFC0029472 | Not a Class Member |
| BFC0029473 | No Recognized Loss |
| BFC0029474 | Not a Class Member |
| BFC0029475 | Not a Class Member |
| BFC0029476 | Not a Class Member |
| BFC0029477 | No Recognized Loss |
| BFC0029478 | No Recognized Loss |
| BFC0029479 | Not a Class Member |
| BFC0029480 | No Recognized Loss |
| BFC0029481 | Not a Class Member |
| BFC0029482 | Not a Class Member |
| BFC0029483 | No Recognized Loss |
| BFC0029484 | Not a Class Member |
| BFC0029486 | Not a Class Member |

BFC0029487          No Recognized Loss
BFC0029488          Not a Class Member
BFC0029489          No Recognized Loss
BFC0029492          No Recognized Loss
BFC0029493          No Recognized Loss
BFC0029494          No Recognized Loss
BFC0029495          No Recognized Loss
BFC0029501          No Recognized Loss
BFC0029502          Not a Class Member
BFC0029505          No Recognized Loss
BFC0029506          No Recognized Loss
BFC0029508          No Recognized Loss
BFC0029510          Not a Class Member
BFC0029511          No Recognized Loss
BFC0029513          No Recognized Loss
BFC0029514          No Recognized Loss
BFC0029515          No Recognized Loss
BFC0029516          No Recognized Loss
BFC0029517          Not a Class Member
BFC0029519          No Recognized Loss
BFC0029521          Not a Class Member
BFC0029523          No Recognized Loss
BFC0029524          No Recognized Loss
BFC0029525          No Recognized Loss
BFC0029527          No Recognized Loss
BFC0029532          No Recognized Loss
BFC0029533          No Recognized Loss
BFC0029534          No Recognized Loss
BFC0029536          Not a Class Member
BFC0029537          No Recognized Loss
BFC0029539          No Recognized Loss
BFC0029540          No Recognized Loss
BFC0029541          No Recognized Loss
BFC0029542          No Recognized Loss
BFC0029543          Not a Class Member
BFC0029544          No Recognized Loss
BFC0029545          No Recognized Loss
BFC0029547          Not a Class Member
BFC0029548          Not a Class Member
BFC0029549          No Recognized Loss
BFC0029550          Not a Class Member
BFC0029551          No Recognized Loss
BFC0029553          Not a Class Member
BFC0029554          No Recognized Loss

| | |
|---|---|
| BFC0029555 | No Recognized Loss |
| BFC0029556 | No Recognized Loss |
| BFC0029557 | Not a Class Member |
| BFC0029558 | Not a Class Member |
| BFC0029559 | No Recognized Loss |
| BFC0029560 | No Recognized Loss |
| BFC0029561 | No Recognized Loss |
| BFC0029563 | Not a Class Member |
| BFC0029564 | No Recognized Loss |
| BFC0029565 | No Recognized Loss |
| BFC0029567 | No Recognized Loss |
| BFC0029568 | No Recognized Loss |
| BFC0029571 | No Recognized Loss |
| BFC0029573 | Not a Class Member |
| BFC0029574 | Not a Class Member |
| BFC0029575 | No Recognized Loss |
| BFC0029576 | Not a Class Member |
| BFC0029577 | No Recognized Loss |
| BFC0029579 | No Recognized Loss |
| BFC0029580 | No Recognized Loss |
| BFC0029581 | Not a Class Member |
| BFC0029582 | No Recognized Loss |
| BFC0029583 | Not a Class Member |
| BFC0029584 | No Recognized Loss |
| BFC0029585 | Not a Class Member |
| BFC0029586 | Not a Class Member |
| BFC0029587 | No Recognized Loss |
| BFC0029588 | No Recognized Loss |
| BFC0029589 | No Recognized Loss |
| BFC0029591 | Not a Class Member |
| BFC0029593 | Not a Class Member |
| BFC0029594 | No Recognized Loss |
| BFC0029595 | Not a Class Member |
| BFC0029597 | No Recognized Loss |
| BFC0029599 | No Recognized Loss |
| BFC0029600 | No Recognized Loss |
| BFC0029603 | No Recognized Loss |
| BFC0029604 | Not a Class Member |
| BFC0029605 | No Recognized Loss |
| BFC0029606 | No Recognized Loss |
| BFC0029607 | No Recognized Loss |
| BFC0029608 | Not a Class Member |
| BFC0029610 | No Recognized Loss |
| BFC0029611 | No Recognized Loss |

| | |
|---|---|
| BFC0029613 | Not a Class Member |
| BFC0029614 | No Recognized Loss |
| BFC0029615 | No Recognized Loss |
| BFC0029616 | No Recognized Loss |
| BFC0029618 | No Recognized Loss |
| BFC0029621 | No Recognized Loss |
| BFC0029622 | No Recognized Loss |
| BFC0029623 | No Recognized Loss |
| BFC0029625 | Not a Class Member |
| BFC0029626 | No Recognized Loss |
| BFC0029627 | No Recognized Loss |
| BFC0029629 | No Recognized Loss |
| BFC0029630 | No Recognized Loss |
| BFC0029631 | No Recognized Loss |
| BFC0029632 | Not a Class Member |
| BFC0029633 | Not a Class Member |
| BFC0029634 | No Recognized Loss |
| BFC0029635 | No Recognized Loss |
| BFC0029636 | No Recognized Loss |
| BFC0029638 | Not a Class Member |
| BFC0029640 | No Recognized Loss |
| BFC0029641 | Not a Class Member |
| BFC0029642 | Not a Class Member |
| BFC0029643 | No Recognized Loss |
| BFC0029644 | Not a Class Member |
| BFC0029645 | No Recognized Loss |
| BFC0029646 | Not a Class Member |
| BFC0029647 | No Recognized Loss |
| BFC0029648 | Not a Class Member |
| BFC0029649 | No Recognized Loss |
| BFC0029650 | Not a Class Member |
| BFC0029651 | No Recognized Loss |
| BFC0029652 | Not a Class Member |
| BFC0029654 | Not a Class Member |
| BFC0029656 | Not a Class Member |
| BFC0029657 | Not a Class Member |
| BFC0029659 | Not a Class Member |
| BFC0029660 | Not a Class Member |
| BFC0029661 | No Recognized Loss |
| BFC0029662 | Not a Class Member |
| BFC0029664 | Not a Class Member |
| BFC0029665 | Not a Class Member |
| BFC0029666 | No Recognized Loss |
| BFC0029668 | Not a Class Member |

| | |
|---|---|
| BFC0029669 | No Recognized Loss |
| BFC0029670 | Not a Class Member |
| BFC0029671 | Not a Class Member |
| BFC0029672 | Not a Class Member |
| BFC0029673 | Not a Class Member |
| BFC0029674 | Not a Class Member |
| BFC0029675 | Not a Class Member |
| BFC0029676 | Not a Class Member |
| BFC0029677 | Not a Class Member |
| BFC0029678 | Not a Class Member |
| BFC0029679 | No Recognized Loss |
| BFC0029680 | Not a Class Member |
| BFC0029682 | No Recognized Loss |
| BFC0029683 | No Recognized Loss |
| BFC0029685 | Not a Class Member |
| BFC0029686 | Not a Class Member |
| BFC0029694 | No Recognized Loss |
| BFC0029697 | Not a Class Member |
| BFC0029699 | No Recognized Loss |
| BFC0029700 | Not a Class Member |
| BFC0029701 | No Recognized Loss |
| BFC0029702 | No Recognized Loss |
| BFC0029705 | No Recognized Loss |
| BFC0029707 | No Recognized Loss |
| BFC0029709 | Not a Class Member |
| BFC0029711 | Not a Class Member |
| BFC0029715 | No Recognized Loss |
| BFC0029717 | No Recognized Loss |
| BFC0029720 | No Recognized Loss |
| BFC0029721 | No Recognized Loss |
| BFC0029723 | No Recognized Loss |
| BFC0029725 | No Recognized Loss |
| BFC0029726 | No Recognized Loss |
| BFC0029727 | Not a Class Member |
| BFC0029728 | No Recognized Loss |
| BFC0029729 | No Recognized Loss |
| BFC0029730 | Not a Class Member |
| BFC0029731 | No Recognized Loss |
| BFC0029732 | No Recognized Loss |
| BFC0029737 | No Recognized Loss |
| BFC0029739 | No Recognized Loss |
| BFC0029742 | No Recognized Loss |
| BFC0029743 | No Recognized Loss |
| BFC0029744 | No Recognized Loss |

| | |
|---|---|
| BFC0029747 | Not a Class Member |
| BFC0029753 | No Recognized Loss |
| BFC0029756 | No Recognized Loss |
| BFC0029758 | No Recognized Loss |
| BFC0029759 | No Recognized Loss |
| BFC0029760 | No Recognized Loss |
| BFC0029761 | No Recognized Loss |
| BFC0029764 | No Recognized Loss |
| BFC0029765 | No Recognized Loss |
| BFC0029768 | No Recognized Loss |
| BFC0029770 | Not a Class Member |
| BFC0029773 | No Recognized Loss |
| BFC0029775 | No Recognized Loss |
| BFC0029776 | No Recognized Loss |
| BFC0029778 | No Recognized Loss |
| BFC0029781 | No Recognized Loss |
| BFC0029782 | Not a Class Member |
| BFC0029783 | No Recognized Loss |
| BFC0029784 | No Recognized Loss |
| BFC0029785 | No Recognized Loss |
| BFC0029787 | No Recognized Loss |
| BFC0029791 | No Recognized Loss |
| BFC0029794 | No Recognized Loss |
| BFC0029795 | No Recognized Loss |
| BFC0029796 | No Recognized Loss |
| BFC0029798 | No Recognized Loss |
| BFC0029799 | Not a Class Member |
| BFC0029802 | No Recognized Loss |
| BFC0029803 | No Recognized Loss |
| BFC0029804 | No Recognized Loss |
| BFC0029805 | No Recognized Loss |
| BFC0029807 | No Recognized Loss |
| BFC0029808 | No Recognized Loss |
| BFC0029810 | No Recognized Loss |
| BFC0029811 | No Recognized Loss |
| BFC0029812 | No Recognized Loss |
| BFC0029813 | No Recognized Loss |
| BFC0029814 | No Recognized Loss |
| BFC0029815 | No Recognized Loss |
| BFC0029816 | No Recognized Loss |
| BFC0029817 | No Recognized Loss |
| BFC0029818 | No Recognized Loss |
| BFC0029820 | No Recognized Loss |
| BFC0029821 | No Recognized Loss |

| | |
|---|---|
| BFC0029822 | No Recognized Loss |
| BFC0029823 | Not a Class Member |
| BFC0029824 | No Recognized Loss |
| BFC0029825 | No Recognized Loss |
| BFC0029827 | Not a Class Member |
| BFC0029828 | Not a Class Member |
| BFC0029829 | No Recognized Loss |
| BFC0029831 | No Recognized Loss |
| BFC0029832 | No Recognized Loss |
| BFC0029833 | No Recognized Loss |
| BFC0029834 | No Recognized Loss |
| BFC0029835 | No Recognized Loss |
| BFC0029836 | No Recognized Loss |
| BFC0029837 | No Recognized Loss |
| BFC0029838 | No Recognized Loss |
| BFC0029840 | No Recognized Loss |
| BFC0029842 | No Recognized Loss |
| BFC0029844 | No Recognized Loss |
| BFC0029845 | No Recognized Loss |
| BFC0029846 | No Recognized Loss |
| BFC0029847 | No Recognized Loss |
| BFC0029848 | Deficient Claim Never Cured |
| BFC0029851 | No Recognized Loss |
| BFC0029852 | No Recognized Loss |
| BFC0029853 | No Recognized Loss |
| BFC0029854 | No Recognized Loss |
| BFC0029855 | No Recognized Loss |
| BFC0029856 | No Recognized Loss |
| BFC0029857 | No Recognized Loss |
| BFC0029858 | No Recognized Loss |
| BFC0029859 | No Recognized Loss |
| BFC0029860 | No Recognized Loss |
| BFC0029861 | No Recognized Loss |
| BFC0029862 | No Recognized Loss |
| BFC0029863 | No Recognized Loss |
| BFC0029865 | No Recognized Loss |
| BFC0029866 | No Recognized Loss |
| BFC0029867 | No Recognized Loss |
| BFC0029868 | No Recognized Loss |
| BFC0029869 | No Recognized Loss |
| BFC0029870 | No Recognized Loss |
| BFC0029871 | No Recognized Loss |
| BFC0029872 | No Recognized Loss |
| BFC0029873 | Not a Class Member |

| | |
|---|---|
| BFC0029874 | No Recognized Loss |
| BFC0029875 | Not a Class Member |
| BFC0029876 | Not a Class Member |
| BFC0029877 | Not a Class Member |
| BFC0029878 | No Recognized Loss |
| BFC0029879 | No Recognized Loss |
| BFC0029880 | No Recognized Loss |
| BFC0029881 | No Recognized Loss |
| BFC0029882 | No Recognized Loss |
| BFC0029883 | No Recognized Loss |
| BFC0029884 | No Recognized Loss |
| BFC0029885 | No Recognized Loss |
| BFC0029886 | No Recognized Loss |
| BFC0029887 | No Recognized Loss |
| BFC0029888 | No Recognized Loss |
| BFC0029889 | No Recognized Loss |
| BFC0029890 | No Recognized Loss |
| BFC0029891 | No Recognized Loss |
| BFC0029892 | No Recognized Loss |
| BFC0029893 | No Recognized Loss |
| BFC0029894 | No Recognized Loss |
| BFC0029895 | Not a Class Member |
| BFC0029896 | No Recognized Loss |
| BFC0029898 | No Recognized Loss |
| BFC0029899 | No Recognized Loss |
| BFC0029900 | No Recognized Loss |
| BFC0029901 | No Recognized Loss |
| BFC0029902 | No Recognized Loss |
| BFC0029903 | No Recognized Loss |
| BFC0029904 | No Recognized Loss |
| BFC0029905 | No Recognized Loss |
| BFC0029906 | No Recognized Loss |
| BFC0029907 | No Recognized Loss |
| BFC0029908 | No Recognized Loss |
| BFC0029909 | No Recognized Loss |
| BFC0029910 | Not a Class Member |
| BFC0029911 | No Recognized Loss |
| BFC0029912 | No Recognized Loss |
| BFC0029914 | Not a Class Member |
| BFC0029916 | No Recognized Loss |
| BFC0029917 | Not a Class Member |
| BFC0029918 | No Recognized Loss |
| BFC0029919 | No Recognized Loss |
| BFC0029920 | Not a Class Member |

| | |
|---|---|
| BFC0029921 | No Recognized Loss |
| BFC0029922 | Not a Class Member |
| BFC0029923 | Not a Class Member |
| BFC0029924 | No Recognized Loss |
| BFC0029925 | No Recognized Loss |
| BFC0029927 | No Recognized Loss |
| BFC0029929 | No Recognized Loss |
| BFC0029930 | Not a Class Member |
| BFC0029931 | Not a Class Member |
| BFC0029932 | No Recognized Loss |
| BFC0029933 | No Recognized Loss |
| BFC0029935 | No Recognized Loss |
| BFC0029936 | No Recognized Loss |
| BFC0029937 | No Recognized Loss |
| BFC0029938 | No Recognized Loss |
| BFC0029939 | No Recognized Loss |
| BFC0029940 | No Recognized Loss |
| BFC0029941 | No Recognized Loss |
| BFC0029942 | No Recognized Loss |
| BFC0029943 | No Recognized Loss |
| BFC0029944 | Not a Class Member |
| BFC0029945 | No Recognized Loss |
| BFC0029946 | No Recognized Loss |
| BFC0029947 | No Recognized Loss |
| BFC0029948 | No Recognized Loss |
| BFC0029949 | No Recognized Loss |
| BFC0029950 | No Recognized Loss |
| BFC0029951 | No Recognized Loss |
| BFC0029952 | No Recognized Loss |
| BFC0029953 | No Recognized Loss |
| BFC0029954 | No Recognized Loss |
| BFC0029956 | No Recognized Loss |
| BFC0029957 | No Recognized Loss |
| BFC0029958 | No Recognized Loss |
| BFC0029959 | No Recognized Loss |
| BFC0029960 | No Recognized Loss |
| BFC0029961 | No Recognized Loss |
| BFC0029963 | No Recognized Loss |
| BFC0029964 | No Recognized Loss |
| BFC0029965 | No Recognized Loss |
| BFC0029967 | No Recognized Loss |
| BFC0029969 | No Recognized Loss |
| BFC0029970 | No Recognized Loss |
| BFC0029971 | No Recognized Loss |

| | |
|---|---|
| BFC0029972 | No Recognized Loss |
| BFC0029974 | No Recognized Loss |
| BFC0029975 | No Recognized Loss |
| BFC0029977 | Not a Class Member |
| BFC0029978 | No Recognized Loss |
| BFC0029979 | No Recognized Loss |
| BFC0029980 | No Recognized Loss |
| BFC0029982 | Not a Class Member |
| BFC0029983 | No Recognized Loss |
| BFC0029984 | No Recognized Loss |
| BFC0029985 | No Recognized Loss |
| BFC0029986 | No Recognized Loss |
| BFC0029987 | No Recognized Loss |
| BFC0029988 | No Recognized Loss |
| BFC0029989 | No Recognized Loss |
| BFC0029990 | Not a Class Member |
| BFC0029991 | No Recognized Loss |
| BFC0029992 | Not a Class Member |
| BFC0029993 | No Recognized Loss |
| BFC0029994 | No Recognized Loss |
| BFC0029995 | No Recognized Loss |
| BFC0029996 | No Recognized Loss |
| BFC0029997 | Not a Class Member |
| BFC0029998 | No Recognized Loss |
| BFC0029999 | No Recognized Loss |
| BFC0030001 | No Recognized Loss |
| BFC0030002 | No Recognized Loss |
| BFC0030003 | No Recognized Loss |
| BFC0030004 | No Recognized Loss |
| BFC0030005 | No Recognized Loss |
| BFC0030006 | No Recognized Loss |
| BFC0030007 | No Recognized Loss |
| BFC0030008 | No Recognized Loss |
| BFC0030009 | No Recognized Loss |
| BFC0030011 | No Recognized Loss |
| BFC0030014 | No Recognized Loss |
| BFC0030016 | No Recognized Loss |
| BFC0030018 | No Recognized Loss |
| BFC0030019 | No Recognized Loss |
| BFC0030020 | No Recognized Loss |
| BFC0030021 | Not a Class Member |
| BFC0030022 | No Recognized Loss |
| BFC0030023 | No Recognized Loss |
| BFC0030025 | No Recognized Loss |

| | |
|---|---|
| BFC0030026 | No Recognized Loss |
| BFC0030027 | No Recognized Loss |
| BFC0030028 | No Recognized Loss |
| BFC0030031 | No Recognized Loss |
| BFC0030032 | No Recognized Loss |
| BFC0030033 | No Recognized Loss |
| BFC0030034 | No Recognized Loss |
| BFC0030035 | No Recognized Loss |
| BFC0030036 | No Recognized Loss |
| BFC0030037 | Not a Class Member |
| BFC0030038 | No Recognized Loss |
| BFC0030039 | No Recognized Loss |
| BFC0030040 | Not a Class Member |
| BFC0030041 | No Recognized Loss |
| BFC0030042 | No Recognized Loss |
| BFC0030043 | No Recognized Loss |
| BFC0030044 | No Recognized Loss |
| BFC0030046 | No Recognized Loss |
| BFC0030049 | No Recognized Loss |
| BFC0030050 | No Recognized Loss |
| BFC0030051 | No Recognized Loss |
| BFC0030052 | No Recognized Loss |
| BFC0030053 | Not a Class Member |
| BFC0030054 | No Recognized Loss |
| BFC0030055 | No Recognized Loss |
| BFC0030056 | No Recognized Loss |
| BFC0030057 | No Recognized Loss |
| BFC0030058 | Not a Class Member |
| BFC0030059 | No Recognized Loss |
| BFC0030060 | No Recognized Loss |
| BFC0030061 | No Recognized Loss |
| BFC0030062 | Not a Class Member |
| BFC0030063 | Not a Class Member |
| BFC0030064 | No Recognized Loss |
| BFC0030065 | No Recognized Loss |
| BFC0030066 | No Recognized Loss |
| BFC0030067 | No Recognized Loss |
| BFC0030068 | No Recognized Loss |
| BFC0030070 | Deficient Claim Never Cured |
| BFC0030071 | No Recognized Loss |
| BFC0030072 | No Recognized Loss |
| BFC0030073 | No Recognized Loss |
| BFC0030074 | No Recognized Loss |
| BFC0030075 | Not a Class Member |

| | |
|---|---|
| BFC0030076 | No Recognized Loss |
| BFC0030077 | No Recognized Loss |
| BFC0030078 | No Recognized Loss |
| BFC0030080 | Not a Class Member |
| BFC0030081 | No Recognized Loss |
| BFC0030082 | No Recognized Loss |
| BFC0030083 | Not a Class Member |
| BFC0030084 | Not a Class Member |
| BFC0030085 | No Recognized Loss |
| BFC0030086 | Not a Class Member |
| BFC0030087 | No Recognized Loss |
| BFC0030088 | No Recognized Loss |
| BFC0030089 | No Recognized Loss |
| BFC0030090 | No Recognized Loss |
| BFC0030091 | No Recognized Loss |
| BFC0030092 | No Recognized Loss |
| BFC0030094 | No Recognized Loss |
| BFC0030095 | No Recognized Loss |
| BFC0030096 | Not a Class Member |
| BFC0030097 | No Recognized Loss |
| BFC0030098 | No Recognized Loss |
| BFC0030099 | No Recognized Loss |
| BFC0030100 | No Recognized Loss |
| BFC0030101 | No Recognized Loss |
| BFC0030102 | No Recognized Loss |
| BFC0030103 | No Recognized Loss |
| BFC0030104 | Not a Class Member |
| BFC0030105 | Not a Class Member |
| BFC0030106 | No Recognized Loss |
| BFC0030107 | Not a Class Member |
| BFC0030108 | No Recognized Loss |
| BFC0030109 | No Recognized Loss |
| BFC0030110 | No Recognized Loss |
| BFC0030112 | No Recognized Loss |
| BFC0030114 | No Recognized Loss |
| BFC0030115 | No Recognized Loss |
| BFC0030116 | No Recognized Loss |
| BFC0030117 | No Recognized Loss |
| BFC0030118 | Deficient Claim Never Cured |
| BFC0030119 | No Recognized Loss |
| BFC0030120 | No Recognized Loss |
| BFC0030121 | No Recognized Loss |
| BFC0030122 | No Recognized Loss |
| BFC0030123 | No Recognized Loss |

| | |
|---|---|
| BFC0030124 | No Recognized Loss |
| BFC0030125 | No Recognized Loss |
| BFC0030126 | No Recognized Loss |
| BFC0030128 | Not a Class Member |
| BFC0030129 | No Recognized Loss |
| BFC0030130 | No Recognized Loss |
| BFC0030131 | No Recognized Loss |
| BFC0030133 | No Recognized Loss |
| BFC0030134 | No Recognized Loss |
| BFC0030136 | No Recognized Loss |
| BFC0030137 | No Recognized Loss |
| BFC0030138 | No Recognized Loss |
| BFC0030139 | No Recognized Loss |
| BFC0030140 | No Recognized Loss |
| BFC0030141 | Not a Class Member |
| BFC0030142 | No Recognized Loss |
| BFC0030143 | No Recognized Loss |
| BFC0030145 | No Recognized Loss |
| BFC0030146 | No Recognized Loss |
| BFC0030147 | No Recognized Loss |
| BFC0030148 | Not a Class Member |
| BFC0030149 | No Recognized Loss |
| BFC0030150 | No Recognized Loss |
| BFC0030151 | No Recognized Loss |
| BFC0030152 | No Recognized Loss |
| BFC0030153 | No Recognized Loss |
| BFC0030154 | No Recognized Loss |
| BFC0030157 | No Recognized Loss |
| BFC0030158 | Not a Class Member |
| BFC0030159 | Not a Class Member |
| BFC0030160 | No Recognized Loss |
| BFC0030161 | No Recognized Loss |
| BFC0030162 | Not a Class Member |
| BFC0030163 | No Recognized Loss |
| BFC0030164 | No Recognized Loss |
| BFC0030165 | Not a Class Member |
| BFC0030166 | No Recognized Loss |
| BFC0030167 | No Recognized Loss |
| BFC0030168 | No Recognized Loss |
| BFC0030169 | No Recognized Loss |
| BFC0030170 | No Recognized Loss |
| BFC0030171 | No Recognized Loss |
| BFC0030172 | Not a Class Member |
| BFC0030173 | No Recognized Loss |

| | |
|---|---|
| BFC0030174 | No Recognized Loss |
| BFC0030175 | No Recognized Loss |
| BFC0030176 | No Recognized Loss |
| BFC0030177 | No Recognized Loss |
| BFC0030178 | No Recognized Loss |
| BFC0030179 | Deficient Claim Never Cured |
| BFC0030180 | No Recognized Loss |
| BFC0030181 | No Recognized Loss |
| BFC0030182 | No Recognized Loss |
| BFC0030183 | No Recognized Loss |
| BFC0030184 | Not a Class Member |
| BFC0030185 | No Recognized Loss |
| BFC0030186 | Not a Class Member |
| BFC0030187 | No Recognized Loss |
| BFC0030188 | No Recognized Loss |
| BFC0030189 | No Recognized Loss |
| BFC0030191 | No Recognized Loss |
| BFC0030192 | No Recognized Loss |
| BFC0030193 | No Recognized Loss |
| BFC0030194 | No Recognized Loss |
| BFC0030195 | No Recognized Loss |
| BFC0030196 | No Recognized Loss |
| BFC0030197 | No Recognized Loss |
| BFC0030198 | No Recognized Loss |
| BFC0030199 | Not a Class Member |
| BFC0030200 | Deficient Claim Never Cured |
| BFC0030202 | No Recognized Loss |
| BFC0030203 | No Recognized Loss |
| BFC0030204 | No Recognized Loss |
| BFC0030205 | No Recognized Loss |
| BFC0030206 | No Recognized Loss |
| BFC0030207 | No Recognized Loss |
| BFC0030208 | No Recognized Loss |
| BFC0030209 | No Recognized Loss |
| BFC0030210 | No Recognized Loss |
| BFC0030211 | No Recognized Loss |
| BFC0030212 | No Recognized Loss |
| BFC0030213 | Not a Class Member |
| BFC0030214 | No Recognized Loss |
| BFC0030215 | No Recognized Loss |
| BFC0030216 | No Recognized Loss |
| BFC0030217 | No Recognized Loss |
| BFC0030218 | Not a Class Member |
| BFC0030219 | No Recognized Loss |

| | |
|---|---|
| BFC0030220 | No Recognized Loss |
| BFC0030221 | No Recognized Loss |
| BFC0030222 | No Recognized Loss |
| BFC0030223 | No Recognized Loss |
| BFC0030224 | No Recognized Loss |
| BFC0030225 | No Recognized Loss |
| BFC0030226 | No Recognized Loss |
| BFC0030227 | No Recognized Loss |
| BFC0030228 | No Recognized Loss |
| BFC0030230 | Not a Class Member |
| BFC0030231 | Not a Class Member |
| BFC0030232 | No Recognized Loss |
| BFC0030233 | No Recognized Loss |
| BFC0030234 | Deficient Claim Never Cured |
| BFC0030235 | No Recognized Loss |
| BFC0030236 | Not a Class Member |
| BFC0030237 | No Recognized Loss |
| BFC0030238 | No Recognized Loss |
| BFC0030239 | No Recognized Loss |
| BFC0030240 | No Recognized Loss |
| BFC0030241 | No Recognized Loss |
| BFC0030242 | No Recognized Loss |
| BFC0030243 | No Recognized Loss |
| BFC0030245 | No Recognized Loss |
| BFC0030246 | No Recognized Loss |
| BFC0030247 | No Recognized Loss |
| BFC0030248 | No Recognized Loss |
| BFC0030249 | No Recognized Loss |
| BFC0030250 | No Recognized Loss |
| BFC0030251 | No Recognized Loss |
| BFC0030252 | No Recognized Loss |
| BFC0030253 | No Recognized Loss |
| BFC0030254 | No Recognized Loss |
| BFC0030255 | No Recognized Loss |
| BFC0030256 | No Recognized Loss |
| BFC0030257 | Not a Class Member |
| BFC0030258 | No Recognized Loss |
| BFC0030259 | No Recognized Loss |
| BFC0030260 | No Recognized Loss |
| BFC0030261 | No Recognized Loss |
| BFC0030262 | No Recognized Loss |
| BFC0030263 | No Recognized Loss |
| BFC0030264 | No Recognized Loss |
| BFC0030265 | No Recognized Loss |

| | |
|---|---|
| BFC0030266 | No Recognized Loss |
| BFC0030267 | No Recognized Loss |
| BFC0030268 | No Recognized Loss |
| BFC0030269 | Not a Class Member |
| BFC0030270 | No Recognized Loss |
| BFC0030272 | No Recognized Loss |
| BFC0030273 | No Recognized Loss |
| BFC0030275 | No Recognized Loss |
| BFC0030276 | No Recognized Loss |
| BFC0030277 | No Recognized Loss |
| BFC0030278 | No Recognized Loss |
| BFC0030279 | No Recognized Loss |
| BFC0030280 | No Recognized Loss |
| BFC0030281 | No Recognized Loss |
| BFC0030282 | Not a Class Member |
| BFC0030283 | No Recognized Loss |
| BFC0030284 | No Recognized Loss |
| BFC0030285 | Not a Class Member |
| BFC0030286 | No Recognized Loss |
| BFC0030287 | Not a Class Member |
| BFC0030288 | Not a Class Member |
| BFC0030289 | No Recognized Loss |
| BFC0030290 | No Recognized Loss |
| BFC0030291 | No Recognized Loss |
| BFC0030292 | No Recognized Loss |
| BFC0030293 | No Recognized Loss |
| BFC0030294 | No Recognized Loss |
| BFC0030295 | No Recognized Loss |
| BFC0030296 | No Recognized Loss |
| BFC0030298 | Not a Class Member |
| BFC0030299 | No Recognized Loss |
| BFC0030300 | No Recognized Loss |
| BFC0030301 | No Recognized Loss |
| BFC0030302 | Not a Class Member |
| BFC0030303 | No Recognized Loss |
| BFC0030304 | No Recognized Loss |
| BFC0030305 | No Recognized Loss |
| BFC0030306 | No Recognized Loss |
| BFC0030307 | No Recognized Loss |
| BFC0030308 | Not a Class Member |
| BFC0030309 | No Recognized Loss |
| BFC0030310 | No Recognized Loss |
| BFC0030312 | No Recognized Loss |
| BFC0030313 | Not a Class Member |

| | |
|---|---|
| BFC0030314 | No Recognized Loss |
| BFC0030315 | No Recognized Loss |
| BFC0030316 | No Recognized Loss |
| BFC0030317 | No Recognized Loss |
| BFC0030318 | No Recognized Loss |
| BFC0030319 | No Recognized Loss |
| BFC0030320 | Not a Class Member |
| BFC0030321 | No Recognized Loss |
| BFC0030322 | No Recognized Loss |
| BFC0030323 | No Recognized Loss |
| BFC0030324 | No Recognized Loss |
| BFC0030325 | No Recognized Loss |
| BFC0030326 | No Recognized Loss |
| BFC0030327 | No Recognized Loss |
| BFC0030328 | No Recognized Loss |
| BFC0030329 | No Recognized Loss |
| BFC0030330 | No Recognized Loss |
| BFC0030331 | No Recognized Loss |
| BFC0030332 | No Recognized Loss |
| BFC0030337 | No Recognized Loss |
| BFC0030338 | No Recognized Loss |
| BFC0030339 | No Recognized Loss |
| BFC0030340 | No Recognized Loss |
| BFC0030341 | No Recognized Loss |
| BFC0030342 | No Recognized Loss |
| BFC0030343 | Not a Class Member |
| BFC0030344 | No Recognized Loss |
| BFC0030345 | No Recognized Loss |
| BFC0030346 | No Recognized Loss |
| BFC0030347 | No Recognized Loss |
| BFC0030349 | No Recognized Loss |
| BFC0030350 | No Recognized Loss |
| BFC0030351 | No Recognized Loss |
| BFC0030354 | No Recognized Loss |
| BFC0030355 | No Recognized Loss |
| BFC0030356 | No Recognized Loss |
| BFC0030357 | Not a Class Member |
| BFC0030358 | Not a Class Member |
| BFC0030359 | No Recognized Loss |
| BFC0030360 | No Recognized Loss |
| BFC0030361 | No Recognized Loss |
| BFC0030362 | No Recognized Loss |
| BFC0030363 | No Recognized Loss |
| BFC0030364 | No Recognized Loss |

| | |
|---|---|
| BFC0030365 | Not a Class Member |
| BFC0030366 | No Recognized Loss |
| BFC0030367 | No Recognized Loss |
| BFC0030369 | No Recognized Loss |
| BFC0030370 | No Recognized Loss |
| BFC0030371 | No Recognized Loss |
| BFC0030372 | Not a Class Member |
| BFC0030373 | No Recognized Loss |
| BFC0030374 | No Recognized Loss |
| BFC0030375 | No Recognized Loss |
| BFC0030376 | No Recognized Loss |
| BFC0030377 | No Recognized Loss |
| BFC0030378 | No Recognized Loss |
| BFC0030379 | Not a Class Member |
| BFC0030380 | No Recognized Loss |
| BFC0030381 | No Recognized Loss |
| BFC0030382 | Not a Class Member |
| BFC0030383 | No Recognized Loss |
| BFC0030384 | No Recognized Loss |
| BFC0030385 | No Recognized Loss |
| BFC0030386 | No Recognized Loss |
| BFC0030387 | Not a Class Member |
| BFC0030388 | No Recognized Loss |
| BFC0030389 | No Recognized Loss |
| BFC0030390 | No Recognized Loss |
| BFC0030391 | No Recognized Loss |
| BFC0030392 | No Recognized Loss |
| BFC0030393 | No Recognized Loss |
| BFC0030394 | No Recognized Loss |
| BFC0030395 | No Recognized Loss |
| BFC0030396 | No Recognized Loss |
| BFC0030397 | No Recognized Loss |
| BFC0030398 | No Recognized Loss |
| BFC0030399 | No Recognized Loss |
| BFC0030402 | No Recognized Loss |
| BFC0030403 | No Recognized Loss |
| BFC0030404 | No Recognized Loss |
| BFC0030405 | No Recognized Loss |
| BFC0030406 | No Recognized Loss |
| BFC0030407 | No Recognized Loss |
| BFC0030408 | No Recognized Loss |
| BFC0030409 | No Recognized Loss |
| BFC0030410 | No Recognized Loss |
| BFC0030411 | No Recognized Loss |

| | |
|---|---|
| BFC0030412 | No Recognized Loss |
| BFC0030413 | No Recognized Loss |
| BFC0030414 | No Recognized Loss |
| BFC0030416 | Not a Class Member |
| BFC0030417 | No Recognized Loss |
| BFC0030418 | Not a Class Member |
| BFC0030419 | No Recognized Loss |
| BFC0030420 | No Recognized Loss |
| BFC0030421 | No Recognized Loss |
| BFC0030422 | No Recognized Loss |
| BFC0030424 | No Recognized Loss |
| BFC0030425 | No Recognized Loss |
| BFC0030426 | No Recognized Loss |
| BFC0030427 | No Recognized Loss |
| BFC0030428 | Not a Class Member |
| BFC0030429 | No Recognized Loss |
| BFC0030430 | No Recognized Loss |
| BFC0030431 | No Recognized Loss |
| BFC0030432 | No Recognized Loss |
| BFC0030433 | No Recognized Loss |
| BFC0030434 | Not a Class Member |
| BFC0030435 | No Recognized Loss |
| BFC0030436 | No Recognized Loss |
| BFC0030437 | No Recognized Loss |
| BFC0030438 | Not a Class Member |
| BFC0030439 | Not a Class Member |
| BFC0030440 | No Recognized Loss |
| BFC0030441 | No Recognized Loss |
| BFC0030442 | Not a Class Member |
| BFC0030443 | No Recognized Loss |
| BFC0030444 | No Recognized Loss |
| BFC0030445 | Not a Class Member |
| BFC0030446 | No Recognized Loss |
| BFC0030447 | Not a Class Member |
| BFC0030448 | No Recognized Loss |
| BFC0030449 | No Recognized Loss |
| BFC0030451 | No Recognized Loss |
| BFC0030452 | No Recognized Loss |
| BFC0030453 | No Recognized Loss |
| BFC0030454 | No Recognized Loss |
| BFC0030455 | No Recognized Loss |
| BFC0030456 | No Recognized Loss |
| BFC0030458 | No Recognized Loss |
| BFC0030459 | Deficient Claim Never Cured |

| | |
|---|---|
| BFC0030460 | No Recognized Loss |
| BFC0030461 | No Recognized Loss |
| BFC0030462 | No Recognized Loss |
| BFC0030463 | No Recognized Loss |
| BFC0030464 | No Recognized Loss |
| BFC0030465 | No Recognized Loss |
| BFC0030466 | No Recognized Loss |
| BFC0030467 | No Recognized Loss |
| BFC0030469 | No Recognized Loss |
| BFC0030470 | No Recognized Loss |
| BFC0030471 | No Recognized Loss |
| BFC0030472 | Not a Class Member |
| BFC0030474 | No Recognized Loss |
| BFC0030475 | No Recognized Loss |
| BFC0030476 | No Recognized Loss |
| BFC0030477 | No Recognized Loss |
| BFC0030478 | No Recognized Loss |
| BFC0030480 | No Recognized Loss |
| BFC0030481 | No Recognized Loss |
| BFC0030482 | No Recognized Loss |
| BFC0030483 | No Recognized Loss |
| BFC0030484 | No Recognized Loss |
| BFC0030485 | No Recognized Loss |
| BFC0030486 | No Recognized Loss |
| BFC0030487 | No Recognized Loss |
| BFC0030488 | Not a Class Member |
| BFC0030489 | No Recognized Loss |
| BFC0030490 | No Recognized Loss |
| BFC0030491 | Not a Class Member |
| BFC0030492 | Not a Class Member |
| BFC0030493 | No Recognized Loss |
| BFC0030494 | No Recognized Loss |
| BFC0030496 | No Recognized Loss |
| BFC0030497 | No Recognized Loss |
| BFC0030498 | Not a Class Member |
| BFC0030499 | No Recognized Loss |
| BFC0030501 | No Recognized Loss |
| BFC0030502 | No Recognized Loss |
| BFC0030503 | No Recognized Loss |
| BFC0030504 | No Recognized Loss |
| BFC0030505 | No Recognized Loss |
| BFC0030506 | No Recognized Loss |
| BFC0030508 | No Recognized Loss |
| BFC0030509 | No Recognized Loss |

| | |
|---|---|
| BFC0030512 | Not a Class Member |
| BFC0030513 | No Recognized Loss |
| BFC0030514 | Not a Class Member |
| BFC0030515 | Not a Class Member |
| BFC0030516 | No Recognized Loss |
| BFC0030517 | No Recognized Loss |
| BFC0030519 | No Recognized Loss |
| BFC0030520 | No Recognized Loss |
| BFC0030521 | No Recognized Loss |
| BFC0030523 | No Recognized Loss |
| BFC0030524 | No Recognized Loss |
| BFC0030525 | No Recognized Loss |
| BFC0030527 | No Recognized Loss |
| BFC0030528 | No Recognized Loss |
| BFC0030531 | No Recognized Loss |
| BFC0030532 | No Recognized Loss |
| BFC0030533 | Not a Class Member |
| BFC0030534 | No Recognized Loss |
| BFC0030535 | No Recognized Loss |
| BFC0030538 | No Recognized Loss |
| BFC0030539 | No Recognized Loss |
| BFC0030540 | No Recognized Loss |
| BFC0030541 | Not a Class Member |
| BFC0030542 | No Recognized Loss |
| BFC0030543 | Deficient Claim Never Cured |
| BFC0030544 | No Recognized Loss |
| BFC0030545 | No Recognized Loss |
| BFC0030546 | No Recognized Loss |
| BFC0030547 | No Recognized Loss |
| BFC0030548 | Deficient Claim Never Cured |
| BFC0030549 | No Recognized Loss |
| BFC0030551 | No Recognized Loss |
| BFC0030552 | No Recognized Loss |
| BFC0030553 | No Recognized Loss |
| BFC0030554 | No Recognized Loss |
| BFC0030555 | No Recognized Loss |
| BFC0030556 | No Recognized Loss |
| BFC0030557 | No Recognized Loss |
| BFC0030558 | No Recognized Loss |
| BFC0030559 | No Recognized Loss |
| BFC0030561 | No Recognized Loss |
| BFC0030562 | No Recognized Loss |
| BFC0030563 | No Recognized Loss |
| BFC0030564 | No Recognized Loss |

| | |
|---|---|
| BFC0030567 | No Recognized Loss |
| BFC0030568 | No Recognized Loss |
| BFC0030569 | No Recognized Loss |
| BFC0030570 | No Recognized Loss |
| BFC0030571 | No Recognized Loss |
| BFC0030572 | No Recognized Loss |
| BFC0030573 | No Recognized Loss |
| BFC0030574 | No Recognized Loss |
| BFC0030575 | No Recognized Loss |
| BFC0030576 | No Recognized Loss |
| BFC0030577 | No Recognized Loss |
| BFC0030578 | No Recognized Loss |
| BFC0030579 | Not a Class Member |
| BFC0030581 | No Recognized Loss |
| BFC0030582 | No Recognized Loss |
| BFC0030583 | No Recognized Loss |
| BFC0030584 | No Recognized Loss |
| BFC0030585 | No Recognized Loss |
| BFC0030587 | No Recognized Loss |
| BFC0030588 | No Recognized Loss |
| BFC0030589 | No Recognized Loss |
| BFC0030590 | No Recognized Loss |
| BFC0030591 | No Recognized Loss |
| BFC0030592 | No Recognized Loss |
| BFC0030593 | No Recognized Loss |
| BFC0030594 | No Recognized Loss |
| BFC0030595 | No Recognized Loss |
| BFC0030596 | No Recognized Loss |
| BFC0030597 | Deficient Claim Never Cured |
| BFC0030599 | No Recognized Loss |
| BFC0030600 | No Recognized Loss |
| BFC0030601 | No Recognized Loss |
| BFC0030602 | Not a Class Member |
| BFC0030603 | No Recognized Loss |
| BFC0030605 | No Recognized Loss |
| BFC0030606 | No Recognized Loss |
| BFC0030607 | No Recognized Loss |
| BFC0030609 | Not a Class Member |
| BFC0030611 | No Recognized Loss |
| BFC0030612 | No Recognized Loss |
| BFC0030613 | No Recognized Loss |
| BFC0030614 | No Recognized Loss |
| BFC0030615 | Not a Class Member |
| BFC0030617 | No Recognized Loss |

| | |
|---|---|
| BFC0030618 | No Recognized Loss |
| BFC0030619 | No Recognized Loss |
| BFC0030620 | No Recognized Loss |
| BFC0030621 | Not a Class Member |
| BFC0030622 | No Recognized Loss |
| BFC0030623 | No Recognized Loss |
| BFC0030624 | No Recognized Loss |
| BFC0030625 | No Recognized Loss |
| BFC0030626 | No Recognized Loss |
| BFC0030627 | No Recognized Loss |
| BFC0030628 | No Recognized Loss |
| BFC0030629 | No Recognized Loss |
| BFC0030630 | No Recognized Loss |
| BFC0030631 | No Recognized Loss |
| BFC0030632 | No Recognized Loss |
| BFC0030633 | No Recognized Loss |
| BFC0030634 | No Recognized Loss |
| BFC0030635 | No Recognized Loss |
| BFC0030636 | No Recognized Loss |
| BFC0030637 | No Recognized Loss |
| BFC0030638 | No Recognized Loss |
| BFC0030639 | No Recognized Loss |
| BFC0030640 | Not a Class Member |
| BFC0030641 | No Recognized Loss |
| BFC0030642 | No Recognized Loss |
| BFC0030645 | No Recognized Loss |
| BFC0030646 | No Recognized Loss |
| BFC0030648 | No Recognized Loss |
| BFC0030649 | No Recognized Loss |
| BFC0030650 | No Recognized Loss |
| BFC0030651 | No Recognized Loss |
| BFC0030652 | Not a Class Member |
| BFC0030653 | No Recognized Loss |
| BFC0030655 | No Recognized Loss |
| BFC0030656 | No Recognized Loss |
| BFC0030657 | No Recognized Loss |
| BFC0030658 | No Recognized Loss |
| BFC0030659 | No Recognized Loss |
| BFC0030660 | No Recognized Loss |
| BFC0030661 | No Recognized Loss |
| BFC0030662 | No Recognized Loss |
| BFC0030663 | No Recognized Loss |
| BFC0030664 | No Recognized Loss |
| BFC0030665 | No Recognized Loss |

| | |
|---|---|
| BFC0030666 | No Recognized Loss |
| BFC0030668 | No Recognized Loss |
| BFC0030669 | No Recognized Loss |
| BFC0030670 | No Recognized Loss |
| BFC0030671 | No Recognized Loss |
| BFC0030672 | No Recognized Loss |
| BFC0030673 | No Recognized Loss |
| BFC0030674 | No Recognized Loss |
| BFC0030675 | No Recognized Loss |
| BFC0030676 | No Recognized Loss |
| BFC0030677 | Not a Class Member |
| BFC0030678 | No Recognized Loss |
| BFC0030679 | No Recognized Loss |
| BFC0030683 | No Recognized Loss |
| BFC0030684 | No Recognized Loss |
| BFC0030685 | No Recognized Loss |
| BFC0030686 | No Recognized Loss |
| BFC0030687 | No Recognized Loss |
| BFC0030688 | No Recognized Loss |
| BFC0030690 | No Recognized Loss |
| BFC0030691 | No Recognized Loss |
| BFC0030693 | No Recognized Loss |
| BFC0030694 | No Recognized Loss |
| BFC0030695 | Not a Class Member |
| BFC0030696 | No Recognized Loss |
| BFC0030698 | No Recognized Loss |
| BFC0030699 | No Recognized Loss |
| BFC0030700 | No Recognized Loss |
| BFC0030701 | No Recognized Loss |
| BFC0030704 | No Recognized Loss |
| BFC0030705 | No Recognized Loss |
| BFC0030706 | No Recognized Loss |
| BFC0030707 | Not a Class Member |
| BFC0030708 | No Recognized Loss |
| BFC0030709 | No Recognized Loss |
| BFC0030710 | No Recognized Loss |
| BFC0030711 | No Recognized Loss |
| BFC0030712 | No Recognized Loss |
| BFC0030713 | No Recognized Loss |
| BFC0030716 | No Recognized Loss |
| BFC0030717 | No Recognized Loss |
| BFC0030718 | No Recognized Loss |
| BFC0030720 | No Recognized Loss |
| BFC0030721 | No Recognized Loss |

| | |
|---|---|
| BFC0030722 | No Recognized Loss |
| BFC0030724 | No Recognized Loss |
| BFC0030727 | No Recognized Loss |
| BFC0030728 | No Recognized Loss |
| BFC0030729 | No Recognized Loss |
| BFC0030730 | No Recognized Loss |
| BFC0030731 | No Recognized Loss |
| BFC0030732 | No Recognized Loss |
| BFC0030735 | No Recognized Loss |
| BFC0030736 | No Recognized Loss |
| BFC0030737 | No Recognized Loss |
| BFC0030738 | No Recognized Loss |
| BFC0030739 | No Recognized Loss |
| BFC0030740 | No Recognized Loss |
| BFC0030741 | No Recognized Loss |
| BFC0030742 | No Recognized Loss |
| BFC0030743 | No Recognized Loss |
| BFC0030744 | No Recognized Loss |
| BFC0030745 | No Recognized Loss |
| BFC0030746 | Not a Class Member |
| BFC0030747 | No Recognized Loss |
| BFC0030748 | No Recognized Loss |
| BFC0030749 | No Recognized Loss |
| BFC0030750 | No Recognized Loss |
| BFC0030751 | No Recognized Loss |
| BFC0030752 | No Recognized Loss |
| BFC0030753 | No Recognized Loss |
| BFC0030754 | No Recognized Loss |
| BFC0030755 | No Recognized Loss |
| BFC0030757 | No Recognized Loss |
| BFC0030758 | No Recognized Loss |
| BFC0030759 | No Recognized Loss |
| BFC0030761 | No Recognized Loss |
| BFC0030763 | No Recognized Loss |
| BFC0030764 | No Recognized Loss |
| BFC0030765 | No Recognized Loss |
| BFC0030766 | No Recognized Loss |
| BFC0030767 | Not a Class Member |
| BFC0030769 | No Recognized Loss |
| BFC0030770 | No Recognized Loss |
| BFC0030771 | No Recognized Loss |
| BFC0030773 | No Recognized Loss |
| BFC0030774 | No Recognized Loss |
| BFC0030775 | No Recognized Loss |

| | |
|---|---|
| BFC0030776 | No Recognized Loss |
| BFC0030777 | No Recognized Loss |
| BFC0030778 | No Recognized Loss |
| BFC0030779 | No Recognized Loss |
| BFC0030780 | No Recognized Loss |
| BFC0030781 | No Recognized Loss |
| BFC0030782 | No Recognized Loss |
| BFC0030783 | No Recognized Loss |
| BFC0030784 | Not a Class Member |
| BFC0030785 | No Recognized Loss |
| BFC0030786 | No Recognized Loss |
| BFC0030787 | No Recognized Loss |
| BFC0030789 | No Recognized Loss |
| BFC0030791 | Not a Class Member |
| BFC0030792 | No Recognized Loss |
| BFC0030793 | Not a Class Member |
| BFC0030795 | No Recognized Loss |
| BFC0030796 | No Recognized Loss |
| BFC0030797 | No Recognized Loss |
| BFC0030798 | No Recognized Loss |
| BFC0030799 | No Recognized Loss |
| BFC0030800 | No Recognized Loss |
| BFC0030801 | No Recognized Loss |
| BFC0030802 | No Recognized Loss |
| BFC0030803 | Deficient Claim Never Cured |
| BFC0030804 | No Recognized Loss |
| BFC0030807 | No Recognized Loss |
| BFC0030809 | No Recognized Loss |
| BFC0030810 | No Recognized Loss |
| BFC0030811 | No Recognized Loss |
| BFC0030812 | No Recognized Loss |
| BFC0030813 | No Recognized Loss |
| BFC0030814 | No Recognized Loss |
| BFC0030815 | No Recognized Loss |
| BFC0030816 | No Recognized Loss |
| BFC0030818 | No Recognized Loss |
| BFC0030819 | No Recognized Loss |
| BFC0030820 | No Recognized Loss |
| BFC0030821 | No Recognized Loss |
| BFC0030822 | No Recognized Loss |
| BFC0030823 | No Recognized Loss |
| BFC0030824 | No Recognized Loss |
| BFC0030826 | No Recognized Loss |
| BFC0030827 | No Recognized Loss |

| | |
|---|---|
| BFC0030828 | No Recognized Loss |
| BFC0030829 | No Recognized Loss |
| BFC0030830 | No Recognized Loss |
| BFC0030831 | No Recognized Loss |
| BFC0030832 | No Recognized Loss |
| BFC0030833 | Not a Class Member |
| BFC0030835 | No Recognized Loss |
| BFC0030836 | Deficient Claim Never Cured |
| BFC0030837 | No Recognized Loss |
| BFC0030838 | No Recognized Loss |
| BFC0030839 | No Recognized Loss |
| BFC0030840 | No Recognized Loss |
| BFC0030841 | No Recognized Loss |
| BFC0030842 | No Recognized Loss |
| BFC0030845 | No Recognized Loss |
| BFC0030846 | No Recognized Loss |
| BFC0030847 | No Recognized Loss |
| BFC0030849 | No Recognized Loss |
| BFC0030850 | No Recognized Loss |
| BFC0030852 | No Recognized Loss |
| BFC0030853 | No Recognized Loss |
| BFC0030854 | No Recognized Loss |
| BFC0030855 | No Recognized Loss |
| BFC0030856 | Not a Class Member |
| BFC0030858 | No Recognized Loss |
| BFC0030859 | Not a Class Member |
| BFC0030860 | No Recognized Loss |
| BFC0030861 | No Recognized Loss |
| BFC0030862 | No Recognized Loss |
| BFC0030863 | No Recognized Loss |
| BFC0030864 | No Recognized Loss |
| BFC0030865 | No Recognized Loss |
| BFC0030866 | No Recognized Loss |
| BFC0030867 | No Recognized Loss |
| BFC0030869 | No Recognized Loss |
| BFC0030871 | No Recognized Loss |
| BFC0030872 | No Recognized Loss |
| BFC0030873 | Not a Class Member |
| BFC0030874 | No Recognized Loss |
| BFC0030875 | No Recognized Loss |
| BFC0030876 | No Recognized Loss |
| BFC0030877 | No Recognized Loss |
| BFC0030878 | No Recognized Loss |
| BFC0030879 | No Recognized Loss |

| | |
|---|---|
| BFC0030880 | No Recognized Loss |
| BFC0030881 | Not a Class Member |
| BFC0030882 | No Recognized Loss |
| BFC0030883 | Not a Class Member |
| BFC0030884 | No Recognized Loss |
| BFC0030885 | No Recognized Loss |
| BFC0030886 | No Recognized Loss |
| BFC0030887 | No Recognized Loss |
| BFC0030888 | No Recognized Loss |
| BFC0030889 | No Recognized Loss |
| BFC0030890 | No Recognized Loss |
| BFC0030891 | Not a Class Member |
| BFC0030892 | No Recognized Loss |
| BFC0030893 | Not a Class Member |
| BFC0030895 | No Recognized Loss |
| BFC0030897 | No Recognized Loss |
| BFC0030898 | No Recognized Loss |
| BFC0030899 | No Recognized Loss |
| BFC0030900 | No Recognized Loss |
| BFC0030901 | No Recognized Loss |
| BFC0030904 | No Recognized Loss |
| BFC0030905 | No Recognized Loss |
| BFC0030906 | No Recognized Loss |
| BFC0030907 | No Recognized Loss |
| BFC0030908 | No Recognized Loss |
| BFC0030909 | No Recognized Loss |
| BFC0030910 | No Recognized Loss |
| BFC0030911 | No Recognized Loss |
| BFC0030913 | No Recognized Loss |
| BFC0030914 | No Recognized Loss |
| BFC0030915 | No Recognized Loss |
| BFC0030916 | No Recognized Loss |
| BFC0030917 | No Recognized Loss |
| BFC0030918 | No Recognized Loss |
| BFC0030919 | No Recognized Loss |
| BFC0030920 | No Recognized Loss |
| BFC0030923 | No Recognized Loss |
| BFC0030924 | Not a Class Member |
| BFC0030925 | No Recognized Loss |
| BFC0030926 | No Recognized Loss |
| BFC0030928 | No Recognized Loss |
| BFC0030930 | No Recognized Loss |
| BFC0030932 | No Recognized Loss |
| BFC0030933 | Not a Class Member |

| | |
|---|---|
| BFC0030934 | No Recognized Loss |
| BFC0030935 | No Recognized Loss |
| BFC0030936 | No Recognized Loss |
| BFC0030937 | No Recognized Loss |
| BFC0030938 | No Recognized Loss |
| BFC0030939 | No Recognized Loss |
| BFC0030940 | No Recognized Loss |
| BFC0030941 | No Recognized Loss |
| BFC0030942 | No Recognized Loss |
| BFC0030943 | No Recognized Loss |
| BFC0030944 | No Recognized Loss |
| BFC0030946 | No Recognized Loss |
| BFC0030947 | No Recognized Loss |
| BFC0030948 | No Recognized Loss |
| BFC0030949 | No Recognized Loss |
| BFC0030950 | No Recognized Loss |
| BFC0030951 | No Recognized Loss |
| BFC0030952 | No Recognized Loss |
| BFC0030954 | No Recognized Loss |
| BFC0030955 | No Recognized Loss |
| BFC0030956 | No Recognized Loss |
| BFC0030957 | No Recognized Loss |
| BFC0030958 | No Recognized Loss |
| BFC0030959 | No Recognized Loss |
| BFC0030960 | No Recognized Loss |
| BFC0030961 | No Recognized Loss |
| BFC0030962 | No Recognized Loss |
| BFC0030963 | Not a Class Member |
| BFC0030965 | No Recognized Loss |
| BFC0030966 | No Recognized Loss |
| BFC0030967 | No Recognized Loss |
| BFC0030970 | No Recognized Loss |
| BFC0030971 | No Recognized Loss |
| BFC0030972 | No Recognized Loss |
| BFC0030973 | No Recognized Loss |
| BFC0030974 | No Recognized Loss |
| BFC0030975 | No Recognized Loss |
| BFC0030976 | No Recognized Loss |
| BFC0030977 | No Recognized Loss |
| BFC0030978 | Not a Class Member |
| BFC0030979 | No Recognized Loss |
| BFC0030980 | No Recognized Loss |
| BFC0030981 | No Recognized Loss |
| BFC0030982 | Not a Class Member |

| | |
|---|---|
| BFC0030986 | No Recognized Loss |
| BFC0030987 | No Recognized Loss |
| BFC0030988 | No Recognized Loss |
| BFC0030989 | No Recognized Loss |
| BFC0030991 | Not a Class Member |
| BFC0030992 | No Recognized Loss |
| BFC0030993 | No Recognized Loss |
| BFC0030994 | No Recognized Loss |
| BFC0030995 | No Recognized Loss |
| BFC0030996 | No Recognized Loss |
| BFC0030998 | No Recognized Loss |
| BFC0030999 | No Recognized Loss |
| BFC0031000 | No Recognized Loss |
| BFC0031001 | No Recognized Loss |
| BFC0031002 | No Recognized Loss |
| BFC0031003 | No Recognized Loss |
| BFC0031004 | No Recognized Loss |
| BFC0031005 | No Recognized Loss |
| BFC0031006 | Not a Class Member |
| BFC0031007 | No Recognized Loss |
| BFC0031008 | Not a Class Member |
| BFC0031009 | No Recognized Loss |
| BFC0031010 | No Recognized Loss |
| BFC0031011 | No Recognized Loss |
| BFC0031012 | No Recognized Loss |
| BFC0031013 | No Recognized Loss |
| BFC0031014 | No Recognized Loss |
| BFC0031015 | Not a Class Member |
| BFC0031016 | No Recognized Loss |
| BFC0031017 | Not a Class Member |
| BFC0031018 | Not a Class Member |
| BFC0031019 | No Recognized Loss |
| BFC0031020 | Not a Class Member |
| BFC0031021 | No Recognized Loss |
| BFC0031022 | Not a Class Member |
| BFC0031023 | No Recognized Loss |
| BFC0031026 | No Recognized Loss |
| BFC0031027 | No Recognized Loss |
| BFC0031028 | No Recognized Loss |
| BFC0031029 | No Recognized Loss |
| BFC0031030 | No Recognized Loss |
| BFC0031031 | Not a Class Member |
| BFC0031032 | Not a Class Member |
| BFC0031033 | Not a Class Member |

| | |
|---|---|
| BFC0031034 | No Recognized Loss |
| BFC0031035 | No Recognized Loss |
| BFC0031037 | No Recognized Loss |
| BFC0031038 | Not a Class Member |
| BFC0031039 | Not a Class Member |
| BFC0031040 | Not a Class Member |
| BFC0031041 | Not a Class Member |
| BFC0031042 | No Recognized Loss |
| BFC0031043 | No Recognized Loss |
| BFC0031045 | No Recognized Loss |
| BFC0031046 | Not a Class Member |
| BFC0031047 | No Recognized Loss |
| BFC0031050 | No Recognized Loss |
| BFC0031052 | Not a Class Member |
| BFC0031053 | Not a Class Member |
| BFC0031054 | Not a Class Member |
| BFC0031055 | Not a Class Member |
| BFC0031056 | Not a Class Member |
| BFC0031057 | Not a Class Member |
| BFC0031058 | Not a Class Member |
| BFC0031059 | Not a Class Member |
| BFC0031060 | Not a Class Member |
| BFC0031061 | Not a Class Member |
| BFC0031062 | Not a Class Member |
| BFC0031063 | Not a Class Member |
| BFC0031065 | No Recognized Loss |
| BFC0031069 | No Recognized Loss |
| BFC0031071 | No Recognized Loss |
| BFC0031072 | No Recognized Loss |
| BFC0031074 | No Recognized Loss |
| BFC0031075 | No Recognized Loss |
| BFC0031077 | No Recognized Loss |
| BFC0031079 | No Recognized Loss |
| BFC0031080 | No Recognized Loss |
| BFC0031085 | No Recognized Loss |
| BFC0031086 | No Recognized Loss |
| BFC0031087 | No Recognized Loss |
| BFC0031088 | No Recognized Loss |
| BFC0031089 | No Recognized Loss |
| BFC0031091 | No Recognized Loss |
| BFC0031093 | No Recognized Loss |
| BFC0031095 | No Recognized Loss |
| BFC0031096 | No Recognized Loss |
| BFC0031097 | Not a Class Member |

| | |
|---|---|
| BFC0031103 | No Recognized Loss |
| BFC0031104 | No Recognized Loss |
| BFC0031107 | No Recognized Loss |
| BFC0031108 | No Recognized Loss |
| BFC0031111 | No Recognized Loss |
| BFC0031114 | No Recognized Loss |
| BFC0031115 | No Recognized Loss |
| BFC0031118 | No Recognized Loss |
| BFC0031121 | No Recognized Loss |
| BFC0031122 | No Recognized Loss |
| BFC0031125 | No Recognized Loss |
| BFC0031126 | No Recognized Loss |
| BFC0031128 | No Recognized Loss |
| BFC0031130 | No Recognized Loss |
| BFC0031133 | No Recognized Loss |
| BFC0031134 | No Recognized Loss |
| BFC0031135 | No Recognized Loss |
| BFC0031136 | No Recognized Loss |
| BFC0031137 | No Recognized Loss |
| BFC0031138 | No Recognized Loss |
| BFC0031139 | Not a Class Member |
| BFC0031140 | No Recognized Loss |
| BFC0031141 | No Recognized Loss |
| BFC0031143 | No Recognized Loss |
| BFC0031144 | No Recognized Loss |
| BFC0031145 | No Recognized Loss |
| BFC0031147 | No Recognized Loss |
| BFC0031148 | No Recognized Loss |
| BFC0031150 | No Recognized Loss |
| BFC0031151 | No Recognized Loss |
| BFC0031152 | No Recognized Loss |
| BFC0031153 | No Recognized Loss |
| BFC0031155 | No Recognized Loss |
| BFC0031156 | No Recognized Loss |
| BFC0031157 | No Recognized Loss |
| BFC0031158 | Not a Class Member |
| BFC0031159 | Deficient Claim Never Cured |
| BFC0031160 | No Recognized Loss |
| BFC0031161 | No Recognized Loss |
| BFC0031162 | Not a Class Member |
| BFC0031163 | No Recognized Loss |
| BFC0031164 | No Recognized Loss |
| BFC0031165 | No Recognized Loss |
| BFC0031167 | Not a Class Member |

| | |
|---|---|
| BFC0031171 | No Recognized Loss |
| BFC0031172 | No Recognized Loss |
| BFC0031174 | No Recognized Loss |
| BFC0031175 | Not a Class Member |
| BFC0031177 | No Recognized Loss |
| BFC0031178 | No Recognized Loss |
| BFC0031184 | No Recognized Loss |
| BFC0031185 | No Recognized Loss |
| BFC0031187 | Not a Class Member |
| BFC0031188 | No Recognized Loss |
| BFC0031191 | No Recognized Loss |
| BFC0031193 | No Recognized Loss |
| BFC0031197 | No Recognized Loss |
| BFC0031198 | No Recognized Loss |
| BFC0031202 | No Recognized Loss |
| BFC0031203 | No Recognized Loss |
| BFC0031204 | Not a Class Member |
| BFC0031207 | Not a Class Member |
| BFC0031208 | Not a Class Member |
| BFC0031209 | Not a Class Member |
| BFC0031211 | Not a Class Member |
| BFC0031212 | Not a Class Member |
| BFC0031213 | No Recognized Loss |
| BFC0031214 | No Recognized Loss |
| BFC0031216 | No Recognized Loss |
| BFC0031217 | Not a Class Member |
| BFC0031218 | No Recognized Loss |
| BFC0031221 | No Recognized Loss |
| BFC0031222 | Not a Class Member |
| BFC0031223 | No Recognized Loss |
| BFC0031224 | No Recognized Loss |
| BFC0031225 | No Recognized Loss |
| BFC0031229 | No Recognized Loss |
| BFC0031230 | No Recognized Loss |
| BFC0031231 | No Recognized Loss |
| BFC0031233 | Not a Class Member |
| BFC0031236 | No Recognized Loss |
| BFC0031237 | No Recognized Loss |
| BFC0031239 | No Recognized Loss |
| BFC0031240 | No Recognized Loss |
| BFC0031241 | No Recognized Loss |
| BFC0031242 | No Recognized Loss |
| BFC0031246 | No Recognized Loss |
| BFC0031247 | No Recognized Loss |

| | |
|---|---|
| BFC0031248 | No Recognized Loss |
| BFC0031249 | No Recognized Loss |
| BFC0031250 | No Recognized Loss |
| BFC0031251 | No Recognized Loss |
| BFC0031252 | No Recognized Loss |
| BFC0031254 | No Recognized Loss |
| BFC0031255 | No Recognized Loss |
| BFC0031256 | No Recognized Loss |
| BFC0031257 | No Recognized Loss |
| BFC0031258 | No Recognized Loss |
| BFC0031260 | No Recognized Loss |
| BFC0031261 | No Recognized Loss |
| BFC0031262 | No Recognized Loss |
| BFC0031263 | Not a Class Member |
| BFC0031264 | No Recognized Loss |
| BFC0031265 | No Recognized Loss |
| BFC0031266 | No Recognized Loss |
| BFC0031268 | No Recognized Loss |
| BFC0031270 | No Recognized Loss |
| BFC0031271 | Not a Class Member |
| BFC0031272 | Deficient Claim Never Cured |
| BFC0031273 | No Recognized Loss |
| BFC0031274 | No Recognized Loss |
| BFC0031275 | No Recognized Loss |
| BFC0031276 | No Recognized Loss |
| BFC0031277 | No Recognized Loss |
| BFC0031278 | No Recognized Loss |
| BFC0031279 | No Recognized Loss |
| BFC0031280 | No Recognized Loss |
| BFC0031282 | No Recognized Loss |
| BFC0031283 | No Recognized Loss |
| BFC0031284 | Not a Class Member |
| BFC0031286 | No Recognized Loss |
| BFC0031287 | No Recognized Loss |
| BFC0031290 | Not a Class Member |
| BFC0031291 | No Recognized Loss |
| BFC0031292 | No Recognized Loss |
| BFC0031293 | No Recognized Loss |
| BFC0031294 | No Recognized Loss |
| BFC0031295 | No Recognized Loss |
| BFC0031296 | No Recognized Loss |
| BFC0031297 | Not a Class Member |
| BFC0031298 | No Recognized Loss |
| BFC0031299 | No Recognized Loss |

| | |
|---|---|
| BFC0031300 | No Recognized Loss |
| BFC0031301 | No Recognized Loss |
| BFC0031302 | No Recognized Loss |
| BFC0031303 | No Recognized Loss |
| BFC0031304 | No Recognized Loss |
| BFC0031305 | No Recognized Loss |
| BFC0031306 | No Recognized Loss |
| BFC0031307 | No Recognized Loss |
| BFC0031308 | No Recognized Loss |
| BFC0031309 | No Recognized Loss |
| BFC0031310 | No Recognized Loss |
| BFC0031312 | Not a Class Member |
| BFC0031315 | No Recognized Loss |
| BFC0031316 | Not a Class Member |
| BFC0031317 | No Recognized Loss |
| BFC0031318 | No Recognized Loss |
| BFC0031320 | No Recognized Loss |
| BFC0031321 | No Recognized Loss |
| BFC0031322 | No Recognized Loss |
| BFC0031323 | No Recognized Loss |
| BFC0031328 | No Recognized Loss |
| BFC0031329 | No Recognized Loss |
| BFC0031330 | No Recognized Loss |
| BFC0031332 | No Recognized Loss |
| BFC0031333 | No Recognized Loss |
| BFC0031334 | No Recognized Loss |
| BFC0031335 | No Recognized Loss |
| BFC0031336 | No Recognized Loss |
| BFC0031339 | Not a Class Member |
| BFC0031340 | No Recognized Loss |
| BFC0031341 | No Recognized Loss |
| BFC0031342 | Not a Class Member |
| BFC0031343 | No Recognized Loss |
| BFC0031344 | No Recognized Loss |
| BFC0031346 | Not a Class Member |
| BFC0031348 | Not a Class Member |
| BFC0031349 | No Recognized Loss |
| BFC0031350 | No Recognized Loss |
| BFC0031351 | No Recognized Loss |
| BFC0031354 | No Recognized Loss |
| BFC0031356 | No Recognized Loss |
| BFC0031357 | No Recognized Loss |
| BFC0031358 | No Recognized Loss |
| BFC0031359 | No Recognized Loss |

| | |
|---|---|
| BFC0031363 | No Recognized Loss |
| BFC0031364 | No Recognized Loss |
| BFC0031366 | No Recognized Loss |
| BFC0031369 | No Recognized Loss |
| BFC0031370 | No Recognized Loss |
| BFC0031372 | No Recognized Loss |
| BFC0031374 | No Recognized Loss |
| BFC0031375 | No Recognized Loss |
| BFC0031376 | No Recognized Loss |
| BFC0031377 | No Recognized Loss |
| BFC0031378 | No Recognized Loss |
| BFC0031379 | No Recognized Loss |
| BFC0031380 | No Recognized Loss |
| BFC0031383 | No Recognized Loss |
| BFC0031384 | No Recognized Loss |
| BFC0031385 | No Recognized Loss |
| BFC0031386 | No Recognized Loss |
| BFC0031387 | No Recognized Loss |
| BFC0031388 | No Recognized Loss |
| BFC0031389 | No Recognized Loss |
| BFC0031390 | No Recognized Loss |
| BFC0031391 | No Recognized Loss |
| BFC0031395 | No Recognized Loss |
| BFC0031396 | No Recognized Loss |
| BFC0031397 | No Recognized Loss |
| BFC0031399 | No Recognized Loss |
| BFC0031402 | No Recognized Loss |
| BFC0031404 | No Recognized Loss |
| BFC0031405 | No Recognized Loss |
| BFC0031407 | No Recognized Loss |
| BFC0031408 | No Recognized Loss |
| BFC0031409 | No Recognized Loss |
| BFC0031411 | No Recognized Loss |
| BFC0031413 | No Recognized Loss |
| BFC0031414 | No Recognized Loss |
| BFC0031416 | No Recognized Loss |
| BFC0031417 | Not a Class Member |
| BFC0031418 | No Recognized Loss |
| BFC0031421 | No Recognized Loss |
| BFC0031423 | No Recognized Loss |
| BFC0031425 | Not a Class Member |
| BFC0031428 | No Recognized Loss |
| BFC0031429 | No Recognized Loss |
| BFC0031430 | Not a Class Member |

| | |
|---|---|
| BFC0031434 | No Recognized Loss |
| BFC0031436 | No Recognized Loss |
| BFC0031437 | No Recognized Loss |
| BFC0031438 | No Recognized Loss |
| BFC0031439 | No Recognized Loss |
| BFC0031441 | No Recognized Loss |
| BFC0031442 | No Recognized Loss |
| BFC0031443 | No Recognized Loss |
| BFC0031444 | No Recognized Loss |
| BFC0031445 | No Recognized Loss |
| BFC0031448 | No Recognized Loss |
| BFC0031449 | No Recognized Loss |
| BFC0031450 | No Recognized Loss |
| BFC0031451 | No Recognized Loss |
| BFC0031452 | Not a Class Member |
| BFC0031454 | No Recognized Loss |
| BFC0031455 | No Recognized Loss |
| BFC0031456 | No Recognized Loss |
| BFC0031458 | No Recognized Loss |
| BFC0031459 | No Recognized Loss |
| BFC0031460 | No Recognized Loss |
| BFC0031461 | No Recognized Loss |
| BFC0031462 | No Recognized Loss |
| BFC0031465 | Not a Class Member |
| BFC0031467 | No Recognized Loss |
| BFC0031469 | No Recognized Loss |
| BFC0031470 | No Recognized Loss |
| BFC0031471 | No Recognized Loss |
| BFC0031474 | No Recognized Loss |
| BFC0031475 | No Recognized Loss |
| BFC0031477 | Deficient Claim Never Cured |
| BFC0031480 | No Recognized Loss |
| BFC0031486 | No Recognized Loss |
| BFC0031488 | No Recognized Loss |
| BFC0031491 | No Recognized Loss |
| BFC0031493 | No Recognized Loss |
| BFC0031494 | No Recognized Loss |
| BFC0031495 | No Recognized Loss |
| BFC0031496 | No Recognized Loss |
| BFC0031497 | No Recognized Loss |
| BFC0031498 | No Recognized Loss |
| BFC0031501 | Not a Class Member |
| BFC0031502 | No Recognized Loss |
| BFC0031503 | No Recognized Loss |

| | |
|---|---|
| BFC0031505 | Not a Class Member |
| BFC0031509 | No Recognized Loss |
| BFC0031511 | No Recognized Loss |
| BFC0031512 | No Recognized Loss |
| BFC0031514 | Not a Class Member |
| BFC0031516 | Not a Class Member |
| BFC0031518 | No Recognized Loss |
| BFC0031519 | Not a Class Member |
| BFC0031520 | No Recognized Loss |
| BFC0031523 | Not a Class Member |
| BFC0031524 | Not a Class Member |
| BFC0031526 | Not a Class Member |
| BFC0031527 | Not a Class Member |
| BFC0031528 | Not a Class Member |
| BFC0031529 | No Recognized Loss |
| BFC0031530 | No Recognized Loss |
| BFC0031533 | No Recognized Loss |
| BFC0031534 | No Recognized Loss |
| BFC0031536 | No Recognized Loss |
| BFC0031538 | No Recognized Loss |
| BFC0031539 | No Recognized Loss |
| BFC0031541 | Not a Class Member |
| BFC0031542 | No Recognized Loss |
| BFC0031544 | Not a Class Member |
| BFC0031545 | No Recognized Loss |
| BFC0031546 | Not a Class Member |
| BFC0031547 | No Recognized Loss |
| BFC0031551 | No Recognized Loss |
| BFC0031552 | No Recognized Loss |
| BFC0031553 | No Recognized Loss |
| BFC0031554 | No Recognized Loss |
| BFC0031555 | No Recognized Loss |
| BFC0031557 | No Recognized Loss |
| BFC0031558 | No Recognized Loss |
| BFC0031560 | No Recognized Loss |
| BFC0031561 | No Recognized Loss |
| BFC0031562 | No Recognized Loss |
| BFC0031563 | No Recognized Loss |
| BFC0031564 | No Recognized Loss |
| BFC0031565 | No Recognized Loss |
| BFC0031566 | No Recognized Loss |
| BFC0031569 | No Recognized Loss |
| BFC0031571 | No Recognized Loss |
| BFC0031572 | No Recognized Loss |

| | |
|---|---|
| BFC0031574 | No Recognized Loss |
| BFC0031575 | No Recognized Loss |
| BFC0031579 | No Recognized Loss |
| BFC0031581 | No Recognized Loss |
| BFC0031582 | No Recognized Loss |
| BFC0031583 | No Recognized Loss |
| BFC0031585 | No Recognized Loss |
| BFC0031586 | No Recognized Loss |
| BFC0031588 | No Recognized Loss |
| BFC0031589 | No Recognized Loss |
| BFC0031590 | No Recognized Loss |
| BFC0031591 | No Recognized Loss |
| BFC0031593 | No Recognized Loss |
| BFC0031595 | No Recognized Loss |
| BFC0031598 | No Recognized Loss |
| BFC0031599 | No Recognized Loss |
| BFC0031601 | No Recognized Loss |
| BFC0031602 | No Recognized Loss |
| BFC0031605 | No Recognized Loss |
| BFC0031607 | No Recognized Loss |
| BFC0031609 | No Recognized Loss |
| BFC0031611 | No Recognized Loss |
| BFC0031613 | No Recognized Loss |
| BFC0031614 | No Recognized Loss |
| BFC0031615 | No Recognized Loss |
| BFC0031616 | Not a Class Member |
| BFC0031617 | No Recognized Loss |
| BFC0031618 | No Recognized Loss |
| BFC0031619 | No Recognized Loss |
| BFC0031620 | No Recognized Loss |
| BFC0031621 | No Recognized Loss |
| BFC0031622 | No Recognized Loss |
| BFC0031623 | No Recognized Loss |
| BFC0031624 | No Recognized Loss |
| BFC0031626 | No Recognized Loss |
| BFC0031628 | Deficient Claim Never Cured |
| BFC0031629 | Not a Class Member |
| BFC0031631 | No Recognized Loss |
| BFC0031633 | No Recognized Loss |
| BFC0031634 | No Recognized Loss |
| BFC0031636 | No Recognized Loss |
| BFC0031637 | No Recognized Loss |
| BFC0031638 | No Recognized Loss |
| BFC0031639 | No Recognized Loss |

| | |
|---|---|
| BFC0031641 | No Recognized Loss |
| BFC0031643 | No Recognized Loss |
| BFC0031644 | No Recognized Loss |
| BFC0031645 | No Recognized Loss |
| BFC0031647 | No Recognized Loss |
| BFC0031648 | No Recognized Loss |
| BFC0031651 | No Recognized Loss |
| BFC0031652 | No Recognized Loss |
| BFC0031653 | Not a Class Member |
| BFC0031655 | No Recognized Loss |
| BFC0031657 | No Recognized Loss |
| BFC0031658 | No Recognized Loss |
| BFC0031659 | No Recognized Loss |
| BFC0031661 | No Recognized Loss |
| BFC0031662 | No Recognized Loss |
| BFC0031663 | No Recognized Loss |
| BFC0031664 | No Recognized Loss |
| BFC0031665 | No Recognized Loss |
| BFC0031667 | No Recognized Loss |
| BFC0031671 | No Recognized Loss |
| BFC0031672 | No Recognized Loss |
| BFC0031675 | No Recognized Loss |
| BFC0031677 | No Recognized Loss |
| BFC0031679 | No Recognized Loss |
| BFC0031680 | No Recognized Loss |
| BFC0031681 | No Recognized Loss |
| BFC0031682 | No Recognized Loss |
| BFC0031684 | No Recognized Loss |
| BFC0031685 | No Recognized Loss |
| BFC0031688 | No Recognized Loss |
| BFC0031689 | No Recognized Loss |
| BFC0031690 | No Recognized Loss |
| BFC0031691 | No Recognized Loss |
| BFC0031692 | No Recognized Loss |
| BFC0031693 | No Recognized Loss |
| BFC0031695 | No Recognized Loss |
| BFC0031696 | No Recognized Loss |
| BFC0031697 | No Recognized Loss |
| BFC0031701 | No Recognized Loss |
| BFC0031702 | No Recognized Loss |
| BFC0031703 | No Recognized Loss |
| BFC0031704 | No Recognized Loss |
| BFC0031707 | No Recognized Loss |
| BFC0031711 | No Recognized Loss |

| | |
|---|---|
| BFC0031712 | No Recognized Loss |
| BFC0031714 | No Recognized Loss |
| BFC0031715 | No Recognized Loss |
| BFC0031718 | No Recognized Loss |
| BFC0031719 | No Recognized Loss |
| BFC0031720 | No Recognized Loss |
| BFC0031721 | No Recognized Loss |
| BFC0031722 | No Recognized Loss |
| BFC0031723 | No Recognized Loss |
| BFC0031724 | No Recognized Loss |
| BFC0031726 | No Recognized Loss |
| BFC0031727 | No Recognized Loss |
| BFC0031729 | No Recognized Loss |
| BFC0031734 | No Recognized Loss |
| BFC0031737 | No Recognized Loss |
| BFC0031740 | No Recognized Loss |
| BFC0031741 | No Recognized Loss |
| BFC0031742 | No Recognized Loss |
| BFC0031746 | No Recognized Loss |
| BFC0031747 | No Recognized Loss |
| BFC0031748 | No Recognized Loss |
| BFC0031749 | No Recognized Loss |
| BFC0031751 | No Recognized Loss |
| BFC0031752 | No Recognized Loss |
| BFC0031753 | No Recognized Loss |
| BFC0031754 | No Recognized Loss |
| BFC0031756 | No Recognized Loss |
| BFC0031759 | No Recognized Loss |
| BFC0031762 | No Recognized Loss |
| BFC0031763 | No Recognized Loss |
| BFC0031764 | No Recognized Loss |
| BFC0031765 | No Recognized Loss |
| BFC0031767 | No Recognized Loss |
| BFC0031768 | No Recognized Loss |
| BFC0031769 | No Recognized Loss |
| BFC0031770 | No Recognized Loss |
| BFC0031772 | No Recognized Loss |
| BFC0031773 | No Recognized Loss |
| BFC0031774 | No Recognized Loss |
| BFC0031775 | No Recognized Loss |
| BFC0031777 | No Recognized Loss |
| BFC0031778 | No Recognized Loss |
| BFC0031780 | No Recognized Loss |
| BFC0031783 | No Recognized Loss |

| | |
|---|---|
| BFC0031786 | No Recognized Loss |
| BFC0031787 | No Recognized Loss |
| BFC0031788 | No Recognized Loss |
| BFC0031789 | No Recognized Loss |
| BFC0031790 | No Recognized Loss |
| BFC0031791 | No Recognized Loss |
| BFC0031792 | No Recognized Loss |
| BFC0031796 | No Recognized Loss |
| BFC0031800 | No Recognized Loss |
| BFC0031801 | No Recognized Loss |
| BFC0031802 | No Recognized Loss |
| BFC0031803 | No Recognized Loss |
| BFC0031804 | No Recognized Loss |
| BFC0031805 | No Recognized Loss |
| BFC0031807 | No Recognized Loss |
| BFC0031808 | No Recognized Loss |
| BFC0031809 | No Recognized Loss |
| BFC0031810 | No Recognized Loss |
| BFC0031811 | No Recognized Loss |
| BFC0031813 | No Recognized Loss |
| BFC0031814 | No Recognized Loss |
| BFC0031817 | Not a Class Member |
| BFC0031818 | No Recognized Loss |
| BFC0031819 | No Recognized Loss |
| BFC0031821 | No Recognized Loss |
| BFC0031822 | No Recognized Loss |
| BFC0031823 | No Recognized Loss |
| BFC0031825 | No Recognized Loss |
| BFC0031826 | No Recognized Loss |
| BFC0031827 | No Recognized Loss |
| BFC0031828 | No Recognized Loss |
| BFC0031830 | No Recognized Loss |
| BFC0031831 | No Recognized Loss |
| BFC0031833 | No Recognized Loss |
| BFC0031835 | No Recognized Loss |
| BFC0031836 | No Recognized Loss |
| BFC0031837 | No Recognized Loss |
| BFC0031838 | No Recognized Loss |
| BFC0031839 | No Recognized Loss |
| BFC0031840 | No Recognized Loss |
| BFC0031842 | No Recognized Loss |
| BFC0031849 | No Recognized Loss |
| BFC0031851 | No Recognized Loss |
| BFC0031853 | No Recognized Loss |

| | |
|---|---|
| BFC0031855 | No Recognized Loss |
| BFC0031856 | No Recognized Loss |
| BFC0031857 | No Recognized Loss |
| BFC0031858 | No Recognized Loss |
| BFC0031859 | No Recognized Loss |
| BFC0031861 | No Recognized Loss |
| BFC0031863 | No Recognized Loss |
| BFC0031866 | No Recognized Loss |
| BFC0031867 | No Recognized Loss |
| BFC0031869 | No Recognized Loss |
| BFC0031870 | No Recognized Loss |
| BFC0031871 | No Recognized Loss |
| BFC0031873 | No Recognized Loss |
| BFC0031874 | No Recognized Loss |
| BFC0031875 | No Recognized Loss |
| BFC0031876 | No Recognized Loss |
| BFC0031877 | No Recognized Loss |
| BFC0031880 | No Recognized Loss |
| BFC0031882 | No Recognized Loss |
| BFC0031883 | No Recognized Loss |
| BFC0031884 | No Recognized Loss |
| BFC0031886 | No Recognized Loss |
| BFC0031887 | No Recognized Loss |
| BFC0031888 | No Recognized Loss |
| BFC0031889 | No Recognized Loss |
| BFC0031891 | No Recognized Loss |
| BFC0031895 | No Recognized Loss |
| BFC0031896 | No Recognized Loss |
| BFC0031897 | No Recognized Loss |
| BFC0031898 | No Recognized Loss |
| BFC0031899 | No Recognized Loss |
| BFC0031900 | No Recognized Loss |
| BFC0031901 | No Recognized Loss |
| BFC0031902 | Not a Class Member |
| BFC0031903 | No Recognized Loss |
| BFC0031904 | No Recognized Loss |
| BFC0031906 | No Recognized Loss |
| BFC0031908 | No Recognized Loss |
| BFC0031909 | No Recognized Loss |
| BFC0031911 | No Recognized Loss |
| BFC0031912 | Not a Class Member |
| BFC0031916 | No Recognized Loss |
| BFC0031917 | No Recognized Loss |
| BFC0031919 | No Recognized Loss |

| | |
|---|---|
| BFC0031920 | No Recognized Loss |
| BFC0031922 | No Recognized Loss |
| BFC0031923 | No Recognized Loss |
| BFC0031924 | No Recognized Loss |
| BFC0031925 | Not a Class Member |
| BFC0031928 | No Recognized Loss |
| BFC0031930 | No Recognized Loss |
| BFC0031931 | No Recognized Loss |
| BFC0031932 | No Recognized Loss |
| BFC0031933 | No Recognized Loss |
| BFC0031934 | No Recognized Loss |
| BFC0031937 | No Recognized Loss |
| BFC0031938 | No Recognized Loss |
| BFC0031942 | No Recognized Loss |
| BFC0031944 | No Recognized Loss |
| BFC0031945 | No Recognized Loss |
| BFC0031956 | No Recognized Loss |
| BFC0031957 | No Recognized Loss |
| BFC0031958 | No Recognized Loss |
| BFC0031960 | No Recognized Loss |
| BFC0031961 | No Recognized Loss |
| BFC0031962 | No Recognized Loss |
| BFC0031963 | No Recognized Loss |
| BFC0031964 | No Recognized Loss |
| BFC0031965 | No Recognized Loss |
| BFC0031967 | No Recognized Loss |
| BFC0031968 | No Recognized Loss |
| BFC0031969 | No Recognized Loss |
| BFC0031970 | No Recognized Loss |
| BFC0031972 | No Recognized Loss |
| BFC0031973 | No Recognized Loss |
| BFC0031975 | No Recognized Loss |
| BFC0031976 | No Recognized Loss |
| BFC0031978 | No Recognized Loss |
| BFC0031979 | No Recognized Loss |
| BFC0031980 | No Recognized Loss |
| BFC0031982 | No Recognized Loss |
| BFC0031983 | No Recognized Loss |
| BFC0031984 | No Recognized Loss |
| BFC0031985 | No Recognized Loss |
| BFC0031986 | No Recognized Loss |
| BFC0031991 | No Recognized Loss |
| BFC0031992 | No Recognized Loss |
| BFC0031995 | No Recognized Loss |

| | |
|---|---|
| BFC0031996 | No Recognized Loss |
| BFC0031997 | No Recognized Loss |
| BFC0031998 | No Recognized Loss |
| BFC0031999 | No Recognized Loss |
| BFC0032001 | No Recognized Loss |
| BFC0032002 | No Recognized Loss |
| BFC0032003 | No Recognized Loss |
| BFC0032004 | No Recognized Loss |
| BFC0032006 | Deficient Claim Never Cured |
| BFC0032007 | Deficient Claim Never Cured |
| BFC0032010 | No Recognized Loss |
| BFC0032012 | No Recognized Loss |
| BFC0032013 | No Recognized Loss |
| BFC0032014 | No Recognized Loss |
| BFC0032015 | No Recognized Loss |
| BFC0032021 | No Recognized Loss |
| BFC0032023 | No Recognized Loss |
| BFC0032024 | No Recognized Loss |
| BFC0032025 | No Recognized Loss |
| BFC0032026 | No Recognized Loss |
| BFC0032030 | No Recognized Loss |
| BFC0032031 | No Recognized Loss |
| BFC0032032 | No Recognized Loss |
| BFC0032034 | No Recognized Loss |
| BFC0032035 | No Recognized Loss |
| BFC0032036 | No Recognized Loss |
| BFC0032037 | No Recognized Loss |
| BFC0032040 | No Recognized Loss |
| BFC0032041 | No Recognized Loss |
| BFC0032043 | No Recognized Loss |
| BFC0032044 | No Recognized Loss |
| BFC0032045 | Not a Class Member |
| BFC0032046 | No Recognized Loss |
| BFC0032047 | No Recognized Loss |
| BFC0032048 | No Recognized Loss |
| BFC0032050 | No Recognized Loss |
| BFC0032051 | No Recognized Loss |
| BFC0032052 | No Recognized Loss |
| BFC0032053 | No Recognized Loss |
| BFC0032057 | No Recognized Loss |
| BFC0032058 | No Recognized Loss |
| BFC0032059 | No Recognized Loss |
| BFC0032060 | No Recognized Loss |
| BFC0032062 | No Recognized Loss |

| | |
|---|---|
| BFC0032064 | No Recognized Loss |
| BFC0032065 | No Recognized Loss |
| BFC0032067 | No Recognized Loss |
| BFC0032068 | No Recognized Loss |
| BFC0032070 | No Recognized Loss |
| BFC0032073 | No Recognized Loss |
| BFC0032074 | No Recognized Loss |
| BFC0032075 | No Recognized Loss |
| BFC0032077 | No Recognized Loss |
| BFC0032080 | No Recognized Loss |
| BFC0032081 | No Recognized Loss |
| BFC0032082 | No Recognized Loss |
| BFC0032083 | No Recognized Loss |
| BFC0032084 | No Recognized Loss |
| BFC0032085 | No Recognized Loss |
| BFC0032086 | No Recognized Loss |
| BFC0032087 | No Recognized Loss |
| BFC0032088 | No Recognized Loss |
| BFC0032089 | No Recognized Loss |
| BFC0032090 | No Recognized Loss |
| BFC0032091 | No Recognized Loss |
| BFC0032092 | No Recognized Loss |
| BFC0032093 | No Recognized Loss |
| BFC0032094 | No Recognized Loss |
| BFC0032096 | No Recognized Loss |
| BFC0032098 | No Recognized Loss |
| BFC0032100 | No Recognized Loss |
| BFC0032101 | No Recognized Loss |
| BFC0032103 | No Recognized Loss |
| BFC0032106 | No Recognized Loss |
| BFC0032107 | No Recognized Loss |
| BFC0032112 | No Recognized Loss |
| BFC0032115 | No Recognized Loss |
| BFC0032117 | No Recognized Loss |
| BFC0032119 | No Recognized Loss |
| BFC0032121 | No Recognized Loss |
| BFC0032122 | No Recognized Loss |
| BFC0032123 | No Recognized Loss |
| BFC0032124 | No Recognized Loss |
| BFC0032127 | No Recognized Loss |
| BFC0032128 | No Recognized Loss |
| BFC0032129 | No Recognized Loss |
| BFC0032130 | No Recognized Loss |
| BFC0032131 | No Recognized Loss |

| | |
|---|---|
| BFC0032133 | No Recognized Loss |
| BFC0032135 | No Recognized Loss |
| BFC0032136 | No Recognized Loss |
| BFC0032137 | No Recognized Loss |
| BFC0032138 | No Recognized Loss |
| BFC0032139 | No Recognized Loss |
| BFC0032141 | No Recognized Loss |
| BFC0032142 | No Recognized Loss |
| BFC0032143 | No Recognized Loss |
| BFC0032144 | No Recognized Loss |
| BFC0032145 | No Recognized Loss |
| BFC0032148 | No Recognized Loss |
| BFC0032149 | No Recognized Loss |
| BFC0032150 | No Recognized Loss |
| BFC0032151 | No Recognized Loss |
| BFC0032152 | No Recognized Loss |
| BFC0032154 | No Recognized Loss |
| BFC0032155 | No Recognized Loss |
| BFC0032156 | No Recognized Loss |
| BFC0032157 | Deficient Claim Never Cured |
| BFC0032158 | No Recognized Loss |
| BFC0032159 | No Recognized Loss |
| BFC0032160 | No Recognized Loss |
| BFC0032161 | Not a Class Member |
| BFC0032162 | Not a Class Member |
| BFC0032165 | No Recognized Loss |
| BFC0032166 | No Recognized Loss |
| BFC0032167 | No Recognized Loss |
| BFC0032168 | No Recognized Loss |
| BFC0032169 | No Recognized Loss |
| BFC0032172 | No Recognized Loss |
| BFC0032173 | No Recognized Loss |
| BFC0032175 | No Recognized Loss |
| BFC0032177 | No Recognized Loss |
| BFC0032178 | No Recognized Loss |
| BFC0032179 | No Recognized Loss |
| BFC0032180 | No Recognized Loss |
| BFC0032181 | No Recognized Loss |
| BFC0032182 | No Recognized Loss |
| BFC0032183 | Not a Class Member |
| BFC0032184 | No Recognized Loss |
| BFC0032185 | No Recognized Loss |
| BFC0032188 | No Recognized Loss |
| BFC0032189 | No Recognized Loss |

| | |
|---|---|
| BFC0032190 | No Recognized Loss |
| BFC0032192 | No Recognized Loss |
| BFC0032193 | No Recognized Loss |
| BFC0032196 | No Recognized Loss |
| BFC0032197 | No Recognized Loss |
| BFC0032198 | No Recognized Loss |
| BFC0032199 | No Recognized Loss |
| BFC0032200 | No Recognized Loss |
| BFC0032201 | No Recognized Loss |
| BFC0032202 | No Recognized Loss |
| BFC0032203 | No Recognized Loss |
| BFC0032204 | No Recognized Loss |
| BFC0032205 | No Recognized Loss |
| BFC0032206 | No Recognized Loss |
| BFC0032207 | No Recognized Loss |
| BFC0032208 | No Recognized Loss |
| BFC0032209 | No Recognized Loss |
| BFC0032211 | No Recognized Loss |
| BFC0032212 | No Recognized Loss |
| BFC0032213 | No Recognized Loss |
| BFC0032214 | No Recognized Loss |
| BFC0032219 | No Recognized Loss |
| BFC0032221 | No Recognized Loss |
| BFC0032222 | No Recognized Loss |
| BFC0032223 | No Recognized Loss |
| BFC0032224 | No Recognized Loss |
| BFC0032225 | No Recognized Loss |
| BFC0032226 | No Recognized Loss |
| BFC0032228 | No Recognized Loss |
| BFC0032230 | No Recognized Loss |
| BFC0032231 | No Recognized Loss |
| BFC0032232 | No Recognized Loss |
| BFC0032233 | No Recognized Loss |
| BFC0032235 | No Recognized Loss |
| BFC0032236 | No Recognized Loss |
| BFC0032237 | No Recognized Loss |
| BFC0032240 | No Recognized Loss |
| BFC0032241 | No Recognized Loss |
| BFC0032243 | No Recognized Loss |
| BFC0032246 | No Recognized Loss |
| BFC0032248 | No Recognized Loss |
| BFC0032250 | No Recognized Loss |
| BFC0032251 | Not a Class Member |
| BFC0032252 | No Recognized Loss |

| | |
|---|---|
| BFC0032253 | No Recognized Loss |
| BFC0032255 | No Recognized Loss |
| BFC0032256 | No Recognized Loss |
| BFC0032257 | No Recognized Loss |
| BFC0032259 | No Recognized Loss |
| BFC0032262 | No Recognized Loss |
| BFC0032263 | No Recognized Loss |
| BFC0032264 | No Recognized Loss |
| BFC0032266 | No Recognized Loss |
| BFC0032267 | No Recognized Loss |
| BFC0032268 | No Recognized Loss |
| BFC0032269 | No Recognized Loss |
| BFC0032270 | No Recognized Loss |
| BFC0032271 | No Recognized Loss |
| BFC0032272 | No Recognized Loss |
| BFC0032273 | No Recognized Loss |
| BFC0032274 | No Recognized Loss |
| BFC0032275 | No Recognized Loss |
| BFC0032276 | No Recognized Loss |
| BFC0032278 | No Recognized Loss |
| BFC0032279 | No Recognized Loss |
| BFC0032280 | No Recognized Loss |
| BFC0032281 | No Recognized Loss |
| BFC0032282 | No Recognized Loss |
| BFC0032283 | No Recognized Loss |
| BFC0032287 | No Recognized Loss |
| BFC0032289 | No Recognized Loss |
| BFC0032292 | No Recognized Loss |
| BFC0032293 | No Recognized Loss |
| BFC0032294 | No Recognized Loss |
| BFC0032295 | No Recognized Loss |
| BFC0032296 | No Recognized Loss |
| BFC0032297 | No Recognized Loss |
| BFC0032298 | No Recognized Loss |
| BFC0032299 | No Recognized Loss |
| BFC0032300 | No Recognized Loss |
| BFC0032301 | No Recognized Loss |
| BFC0032302 | No Recognized Loss |
| BFC0032303 | No Recognized Loss |
| BFC0032304 | No Recognized Loss |
| BFC0032305 | No Recognized Loss |
| BFC0032306 | No Recognized Loss |
| BFC0032310 | No Recognized Loss |
| BFC0032314 | No Recognized Loss |

| | |
|---|---|
| BFC0032315 | No Recognized Loss |
| BFC0032319 | No Recognized Loss |
| BFC0032321 | No Recognized Loss |
| BFC0032325 | No Recognized Loss |
| BFC0032327 | No Recognized Loss |
| BFC0032328 | No Recognized Loss |
| BFC0032334 | No Recognized Loss |
| BFC0032335 | No Recognized Loss |
| BFC0032343 | No Recognized Loss |
| BFC0032344 | No Recognized Loss |
| BFC0032345 | No Recognized Loss |
| BFC0032347 | No Recognized Loss |
| BFC0032351 | No Recognized Loss |
| BFC0032352 | No Recognized Loss |
| BFC0032353 | Not a Class Member |
| BFC0032355 | No Recognized Loss |
| BFC0032356 | No Recognized Loss |
| BFC0032357 | No Recognized Loss |
| BFC0032359 | No Recognized Loss |
| BFC0032360 | No Recognized Loss |
| BFC0032362 | No Recognized Loss |
| BFC0032363 | No Recognized Loss |
| BFC0032364 | No Recognized Loss |
| BFC0032365 | No Recognized Loss |
| BFC0032367 | No Recognized Loss |
| BFC0032372 | No Recognized Loss |
| BFC0032373 | No Recognized Loss |
| BFC0032374 | No Recognized Loss |
| BFC0032376 | No Recognized Loss |
| BFC0032377 | No Recognized Loss |
| BFC0032379 | No Recognized Loss |
| BFC0032380 | No Recognized Loss |
| BFC0032383 | No Recognized Loss |
| BFC0032385 | No Recognized Loss |
| BFC0032386 | No Recognized Loss |
| BFC0032388 | No Recognized Loss |
| BFC0032389 | No Recognized Loss |
| BFC0032392 | No Recognized Loss |
| BFC0032393 | No Recognized Loss |
| BFC0032394 | No Recognized Loss |
| BFC0032397 | No Recognized Loss |
| BFC0032398 | No Recognized Loss |
| BFC0032399 | No Recognized Loss |
| BFC0032400 | No Recognized Loss |

| | |
|---|---|
| BFC0032401 | No Recognized Loss |
| BFC0032403 | No Recognized Loss |
| BFC0032405 | No Recognized Loss |
| BFC0032407 | No Recognized Loss |
| BFC0032409 | No Recognized Loss |
| BFC0032410 | No Recognized Loss |
| BFC0032411 | No Recognized Loss |
| BFC0032414 | No Recognized Loss |
| BFC0032416 | No Recognized Loss |
| BFC0032417 | No Recognized Loss |
| BFC0032418 | No Recognized Loss |
| BFC0032419 | No Recognized Loss |
| BFC0032423 | No Recognized Loss |
| BFC0032424 | No Recognized Loss |
| BFC0032425 | No Recognized Loss |
| BFC0032429 | No Recognized Loss |
| BFC0032430 | No Recognized Loss |
| BFC0032433 | No Recognized Loss |
| BFC0032434 | No Recognized Loss |
| BFC0032437 | No Recognized Loss |
| BFC0032438 | No Recognized Loss |
| BFC0032439 | No Recognized Loss |
| BFC0032440 | No Recognized Loss |
| BFC0032441 | No Recognized Loss |
| BFC0032442 | No Recognized Loss |
| BFC0032443 | No Recognized Loss |
| BFC0032444 | No Recognized Loss |
| BFC0032446 | No Recognized Loss |
| BFC0032447 | No Recognized Loss |
| BFC0032450 | No Recognized Loss |
| BFC0032451 | No Recognized Loss |
| BFC0032452 | No Recognized Loss |
| BFC0032453 | No Recognized Loss |
| BFC0032454 | No Recognized Loss |
| BFC0032455 | No Recognized Loss |
| BFC0032456 | No Recognized Loss |
| BFC0032457 | No Recognized Loss |
| BFC0032460 | No Recognized Loss |
| BFC0032462 | No Recognized Loss |
| BFC0032463 | No Recognized Loss |
| BFC0032464 | No Recognized Loss |
| BFC0032465 | No Recognized Loss |
| BFC0032467 | No Recognized Loss |
| BFC0032469 | No Recognized Loss |

| | |
|---|---|
| BFC0032470 | No Recognized Loss |
| BFC0032471 | No Recognized Loss |
| BFC0032473 | No Recognized Loss |
| BFC0032474 | No Recognized Loss |
| BFC0032475 | No Recognized Loss |
| BFC0032476 | No Recognized Loss |
| BFC0032477 | No Recognized Loss |
| BFC0032478 | No Recognized Loss |
| BFC0032481 | No Recognized Loss |
| BFC0032482 | No Recognized Loss |
| BFC0032485 | No Recognized Loss |
| BFC0032486 | No Recognized Loss |
| BFC0032487 | No Recognized Loss |
| BFC0032488 | No Recognized Loss |
| BFC0032490 | No Recognized Loss |
| BFC0032491 | No Recognized Loss |
| BFC0032498 | No Recognized Loss |
| BFC0032499 | No Recognized Loss |
| BFC0032502 | No Recognized Loss |
| BFC0032503 | No Recognized Loss |
| BFC0032506 | No Recognized Loss |
| BFC0032507 | No Recognized Loss |
| BFC0032508 | No Recognized Loss |
| BFC0032509 | No Recognized Loss |
| BFC0032510 | No Recognized Loss |
| BFC0032511 | No Recognized Loss |
| BFC0032514 | No Recognized Loss |
| BFC0032515 | No Recognized Loss |
| BFC0032517 | No Recognized Loss |
| BFC0032518 | No Recognized Loss |
| BFC0032519 | No Recognized Loss |
| BFC0032520 | No Recognized Loss |
| BFC0032522 | No Recognized Loss |
| BFC0032523 | No Recognized Loss |
| BFC0032524 | No Recognized Loss |
| BFC0032525 | No Recognized Loss |
| BFC0032527 | No Recognized Loss |
| BFC0032529 | No Recognized Loss |
| BFC0032531 | No Recognized Loss |
| BFC0032532 | No Recognized Loss |
| BFC0032533 | No Recognized Loss |
| BFC0032534 | No Recognized Loss |
| BFC0032535 | No Recognized Loss |
| BFC0032536 | No Recognized Loss |

| | |
|---|---|
| BFC0032539 | No Recognized Loss |
| BFC0032541 | No Recognized Loss |
| BFC0032542 | No Recognized Loss |
| BFC0032544 | No Recognized Loss |
| BFC0032545 | No Recognized Loss |
| BFC0032546 | No Recognized Loss |
| BFC0032547 | No Recognized Loss |
| BFC0032548 | No Recognized Loss |
| BFC0032549 | No Recognized Loss |
| BFC0032550 | No Recognized Loss |
| BFC0032551 | No Recognized Loss |
| BFC0032552 | No Recognized Loss |
| BFC0032554 | No Recognized Loss |
| BFC0032555 | No Recognized Loss |
| BFC0032556 | No Recognized Loss |
| BFC0032557 | No Recognized Loss |
| BFC0032559 | Deficient Claim Never Cured |
| BFC0032560 | No Recognized Loss |
| BFC0032562 | No Recognized Loss |
| BFC0032566 | No Recognized Loss |
| BFC0032567 | No Recognized Loss |
| BFC0032568 | No Recognized Loss |
| BFC0032569 | No Recognized Loss |
| BFC0032570 | No Recognized Loss |
| BFC0032572 | No Recognized Loss |
| BFC0032574 | No Recognized Loss |
| BFC0032575 | No Recognized Loss |
| BFC0032577 | No Recognized Loss |
| BFC0032578 | No Recognized Loss |
| BFC0032579 | No Recognized Loss |
| BFC0032583 | No Recognized Loss |
| BFC0032586 | No Recognized Loss |
| BFC0032588 | No Recognized Loss |
| BFC0032589 | No Recognized Loss |
| BFC0032590 | No Recognized Loss |
| BFC0032591 | No Recognized Loss |
| BFC0032593 | No Recognized Loss |
| BFC0032595 | No Recognized Loss |
| BFC0032596 | No Recognized Loss |
| BFC0032597 | Not a Class Member |
| BFC0032600 | No Recognized Loss |
| BFC0032601 | No Recognized Loss |
| BFC0032602 | No Recognized Loss |
| BFC0032603 | No Recognized Loss |

| | |
|---|---|
| BFC0032605 | No Recognized Loss |
| BFC0032606 | No Recognized Loss |
| BFC0032607 | No Recognized Loss |
| BFC0032608 | No Recognized Loss |
| BFC0032609 | No Recognized Loss |
| BFC0032611 | No Recognized Loss |
| BFC0032613 | No Recognized Loss |
| BFC0032614 | No Recognized Loss |
| BFC0032616 | No Recognized Loss |
| BFC0032617 | No Recognized Loss |
| BFC0032620 | No Recognized Loss |
| BFC0032621 | No Recognized Loss |
| BFC0032623 | No Recognized Loss |
| BFC0032625 | No Recognized Loss |
| BFC0032626 | No Recognized Loss |
| BFC0032627 | No Recognized Loss |
| BFC0032630 | No Recognized Loss |
| BFC0032631 | No Recognized Loss |
| BFC0032633 | No Recognized Loss |
| BFC0032634 | No Recognized Loss |
| BFC0032636 | No Recognized Loss |
| BFC0032641 | No Recognized Loss |
| BFC0032643 | No Recognized Loss |
| BFC0032648 | No Recognized Loss |
| BFC0032650 | No Recognized Loss |
| BFC0032651 | No Recognized Loss |
| BFC0032652 | No Recognized Loss |
| BFC0032653 | No Recognized Loss |
| BFC0032654 | No Recognized Loss |
| BFC0032655 | No Recognized Loss |
| BFC0032656 | No Recognized Loss |
| BFC0032659 | Not a Class Member |
| BFC0032664 | No Recognized Loss |
| BFC0032668 | No Recognized Loss |
| BFC0032669 | No Recognized Loss |
| BFC0032670 | No Recognized Loss |
| BFC0032671 | No Recognized Loss |
| BFC0032672 | No Recognized Loss |
| BFC0032673 | No Recognized Loss |
| BFC0032674 | No Recognized Loss |
| BFC0032675 | No Recognized Loss |
| BFC0032676 | No Recognized Loss |
| BFC0032677 | No Recognized Loss |
| BFC0032678 | No Recognized Loss |

| | |
|---|---|
| BFC0032680 | No Recognized Loss |
| BFC0032681 | No Recognized Loss |
| BFC0032683 | No Recognized Loss |
| BFC0032684 | No Recognized Loss |
| BFC0032688 | No Recognized Loss |
| BFC0032689 | No Recognized Loss |
| BFC0032693 | No Recognized Loss |
| BFC0032694 | No Recognized Loss |
| BFC0032695 | Not a Class Member |
| BFC0032697 | No Recognized Loss |
| BFC0032698 | No Recognized Loss |
| BFC0032699 | No Recognized Loss |
| BFC0032701 | No Recognized Loss |
| BFC0032703 | No Recognized Loss |
| BFC0032705 | No Recognized Loss |
| BFC0032706 | No Recognized Loss |
| BFC0032707 | No Recognized Loss |
| BFC0032708 | No Recognized Loss |
| BFC0032709 | No Recognized Loss |
| BFC0032710 | No Recognized Loss |
| BFC0032711 | No Recognized Loss |
| BFC0032712 | No Recognized Loss |
| BFC0032713 | No Recognized Loss |
| BFC0032714 | No Recognized Loss |
| BFC0032715 | No Recognized Loss |
| BFC0032718 | No Recognized Loss |
| BFC0032722 | No Recognized Loss |
| BFC0032723 | No Recognized Loss |
| BFC0032724 | No Recognized Loss |
| BFC0032727 | No Recognized Loss |
| BFC0032729 | No Recognized Loss |
| BFC0032730 | No Recognized Loss |
| BFC0032731 | No Recognized Loss |
| BFC0032733 | No Recognized Loss |
| BFC0032736 | No Recognized Loss |
| BFC0032738 | No Recognized Loss |
| BFC0032740 | No Recognized Loss |
| BFC0032741 | No Recognized Loss |
| BFC0032743 | No Recognized Loss |
| BFC0032745 | No Recognized Loss |
| BFC0032746 | No Recognized Loss |
| BFC0032747 | Not a Class Member |
| BFC0032748 | No Recognized Loss |
| BFC0032749 | Not a Class Member |

| | |
|---|---|
| BFC0032750 | No Recognized Loss |
| BFC0032753 | No Recognized Loss |
| BFC0032755 | No Recognized Loss |
| BFC0032757 | No Recognized Loss |
| BFC0032759 | No Recognized Loss |
| BFC0032760 | No Recognized Loss |
| BFC0032762 | No Recognized Loss |
| BFC0032763 | No Recognized Loss |
| BFC0032764 | No Recognized Loss |
| BFC0032765 | No Recognized Loss |
| BFC0032769 | No Recognized Loss |
| BFC0032770 | No Recognized Loss |
| BFC0032773 | No Recognized Loss |
| BFC0032775 | No Recognized Loss |
| BFC0032776 | No Recognized Loss |
| BFC0032781 | No Recognized Loss |
| BFC0032782 | No Recognized Loss |
| BFC0032784 | No Recognized Loss |
| BFC0032792 | No Recognized Loss |
| BFC0032794 | No Recognized Loss |
| BFC0032798 | No Recognized Loss |
| BFC0032799 | No Recognized Loss |
| BFC0032800 | No Recognized Loss |
| BFC0032805 | No Recognized Loss |
| BFC0032806 | No Recognized Loss |
| BFC0032807 | No Recognized Loss |
| BFC0032808 | No Recognized Loss |
| BFC0032809 | No Recognized Loss |
| BFC0032810 | No Recognized Loss |
| BFC0032812 | No Recognized Loss |
| BFC0032816 | No Recognized Loss |
| BFC0032819 | No Recognized Loss |
| BFC0032821 | No Recognized Loss |
| BFC0032822 | No Recognized Loss |
| BFC0032824 | No Recognized Loss |
| BFC0032825 | No Recognized Loss |
| BFC0032826 | No Recognized Loss |
| BFC0032828 | No Recognized Loss |
| BFC0032831 | No Recognized Loss |
| BFC0032834 | No Recognized Loss |
| BFC0032838 | No Recognized Loss |
| BFC0032839 | No Recognized Loss |
| BFC0032841 | No Recognized Loss |
| BFC0032843 | No Recognized Loss |

| | |
|---|---|
| BFC0032844 | No Recognized Loss |
| BFC0032845 | No Recognized Loss |
| BFC0032846 | No Recognized Loss |
| BFC0032848 | No Recognized Loss |
| BFC0032849 | No Recognized Loss |
| BFC0032851 | No Recognized Loss |
| BFC0032852 | No Recognized Loss |
| BFC0032855 | No Recognized Loss |
| BFC0032856 | No Recognized Loss |
| BFC0032859 | No Recognized Loss |
| BFC0032862 | No Recognized Loss |
| BFC0032866 | No Recognized Loss |
| BFC0032867 | No Recognized Loss |
| BFC0032868 | No Recognized Loss |
| BFC0032869 | No Recognized Loss |
| BFC0032870 | No Recognized Loss |
| BFC0032872 | No Recognized Loss |
| BFC0032874 | No Recognized Loss |
| BFC0032876 | No Recognized Loss |
| BFC0032877 | No Recognized Loss |
| BFC0032878 | No Recognized Loss |
| BFC0032880 | No Recognized Loss |
| BFC0032883 | Not a Class Member |
| BFC0032885 | No Recognized Loss |
| BFC0032886 | No Recognized Loss |
| BFC0032890 | No Recognized Loss |
| BFC0032891 | No Recognized Loss |
| BFC0032892 | No Recognized Loss |
| BFC0032893 | No Recognized Loss |
| BFC0032895 | No Recognized Loss |
| BFC0032897 | No Recognized Loss |
| BFC0032903 | No Recognized Loss |
| BFC0032904 | No Recognized Loss |
| BFC0032906 | No Recognized Loss |
| BFC0032908 | Not a Class Member |
| BFC0032909 | No Recognized Loss |
| BFC0032910 | Not a Class Member |
| BFC0032911 | No Recognized Loss |
| BFC0032912 | No Recognized Loss |
| BFC0032913 | No Recognized Loss |
| BFC0032914 | No Recognized Loss |
| BFC0032915 | No Recognized Loss |
| BFC0032916 | No Recognized Loss |
| BFC0032917 | No Recognized Loss |

| | |
|---|---|
| BFC0032918 | No Recognized Loss |
| BFC0032919 | No Recognized Loss |
| BFC0032920 | No Recognized Loss |
| BFC0032922 | No Recognized Loss |
| BFC0032923 | No Recognized Loss |
| BFC0032924 | No Recognized Loss |
| BFC0032925 | No Recognized Loss |
| BFC0032926 | Not a Class Member |
| BFC0032927 | No Recognized Loss |
| BFC0032928 | No Recognized Loss |
| BFC0032929 | No Recognized Loss |
| BFC0032930 | No Recognized Loss |
| BFC0032931 | No Recognized Loss |
| BFC0032933 | No Recognized Loss |
| BFC0032934 | No Recognized Loss |
| BFC0032935 | No Recognized Loss |
| BFC0032936 | No Recognized Loss |
| BFC0032937 | No Recognized Loss |
| BFC0032938 | No Recognized Loss |
| BFC0032939 | No Recognized Loss |
| BFC0032940 | No Recognized Loss |
| BFC0032941 | Not a Class Member |
| BFC0032942 | No Recognized Loss |
| BFC0032943 | No Recognized Loss |
| BFC0032944 | No Recognized Loss |
| BFC0032945 | No Recognized Loss |
| BFC0032946 | No Recognized Loss |
| BFC0032947 | No Recognized Loss |
| BFC0032948 | No Recognized Loss |
| BFC0032949 | No Recognized Loss |
| BFC0032950 | No Recognized Loss |
| BFC0032951 | No Recognized Loss |
| BFC0032952 | No Recognized Loss |
| BFC0032953 | No Recognized Loss |
| BFC0032954 | No Recognized Loss |
| BFC0032956 | No Recognized Loss |
| BFC0032957 | No Recognized Loss |
| BFC0032958 | No Recognized Loss |
| BFC0032959 | No Recognized Loss |
| BFC0032960 | No Recognized Loss |
| BFC0032962 | No Recognized Loss |
| BFC0032964 | No Recognized Loss |
| BFC0032965 | No Recognized Loss |
| BFC0032966 | No Recognized Loss |

| | |
|---|---|
| BFC0032968 | No Recognized Loss |
| BFC0032970 | Not a Class Member |
| BFC0032971 | Not a Class Member |
| BFC0032973 | No Recognized Loss |
| BFC0032974 | Not a Class Member |
| BFC0032975 | No Recognized Loss |
| BFC0032976 | No Recognized Loss |
| BFC0032977 | No Recognized Loss |
| BFC0032979 | No Recognized Loss |
| BFC0032980 | No Recognized Loss |
| BFC0032981 | No Recognized Loss |
| BFC0032982 | Deficient Claim Never Cured |
| BFC0032983 | No Recognized Loss |
| BFC0032984 | No Recognized Loss |
| BFC0032985 | No Recognized Loss |
| BFC0032987 | No Recognized Loss |
| BFC0032988 | No Recognized Loss |
| BFC0032989 | Not a Class Member |
| BFC0032991 | No Recognized Loss |
| BFC0032992 | No Recognized Loss |
| BFC0032993 | No Recognized Loss |
| BFC0032994 | No Recognized Loss |
| BFC0032996 | No Recognized Loss |
| BFC0032997 | No Recognized Loss |
| BFC0032998 | No Recognized Loss |
| BFC0032999 | No Recognized Loss |
| BFC0033000 | No Recognized Loss |
| BFC0033001 | No Recognized Loss |
| BFC0033003 | No Recognized Loss |
| BFC0033004 | No Recognized Loss |
| BFC0033005 | No Recognized Loss |
| BFC0033006 | No Recognized Loss |
| BFC0033007 | No Recognized Loss |
| BFC0033009 | No Recognized Loss |
| BFC0033010 | No Recognized Loss |
| BFC0033011 | No Recognized Loss |
| BFC0033013 | No Recognized Loss |
| BFC0033014 | No Recognized Loss |
| BFC0033017 | No Recognized Loss |
| BFC0033018 | No Recognized Loss |
| BFC0033019 | No Recognized Loss |
| BFC0033020 | No Recognized Loss |
| BFC0033021 | No Recognized Loss |
| BFC0033024 | No Recognized Loss |

| | |
|---|---|
| BFC0033027 | No Recognized Loss |
| BFC0033028 | No Recognized Loss |
| BFC0033029 | No Recognized Loss |
| BFC0033030 | No Recognized Loss |
| BFC0033031 | Not a Class Member |
| BFC0033032 | No Recognized Loss |
| BFC0033033 | No Recognized Loss |
| BFC0033034 | Not a Class Member |
| BFC0033035 | No Recognized Loss |
| BFC0033036 | No Recognized Loss |
| BFC0033037 | No Recognized Loss |
| BFC0033038 | No Recognized Loss |
| BFC0033039 | No Recognized Loss |
| BFC0033040 | No Recognized Loss |
| BFC0033041 | No Recognized Loss |
| BFC0033042 | No Recognized Loss |
| BFC0033043 | No Recognized Loss |
| BFC0033045 | No Recognized Loss |
| BFC0033046 | No Recognized Loss |
| BFC0033048 | No Recognized Loss |
| BFC0033049 | No Recognized Loss |
| BFC0033050 | No Recognized Loss |
| BFC0033052 | No Recognized Loss |
| BFC0033053 | No Recognized Loss |
| BFC0033054 | No Recognized Loss |
| BFC0033055 | No Recognized Loss |
| BFC0033056 | No Recognized Loss |
| BFC0033057 | No Recognized Loss |
| BFC0033058 | No Recognized Loss |
| BFC0033059 | No Recognized Loss |
| BFC0033060 | No Recognized Loss |
| BFC0033061 | No Recognized Loss |
| BFC0033062 | No Recognized Loss |
| BFC0033063 | Not a Class Member |
| BFC0033064 | Not a Class Member |
| BFC0033065 | No Recognized Loss |
| BFC0033066 | No Recognized Loss |
| BFC0033068 | No Recognized Loss |
| BFC0033069 | No Recognized Loss |
| BFC0033070 | No Recognized Loss |
| BFC0033071 | No Recognized Loss |
| BFC0033072 | No Recognized Loss |
| BFC0033074 | No Recognized Loss |
| BFC0033075 | No Recognized Loss |

| | |
|---|---|
| BFC0033076 | Not a Class Member |
| BFC0033078 | No Recognized Loss |
| BFC0033079 | No Recognized Loss |
| BFC0033080 | No Recognized Loss |
| BFC0033081 | No Recognized Loss |
| BFC0033083 | No Recognized Loss |
| BFC0033086 | No Recognized Loss |
| BFC0033087 | No Recognized Loss |
| BFC0033088 | No Recognized Loss |
| BFC0033089 | No Recognized Loss |
| BFC0033090 | Not a Class Member |
| BFC0033091 | No Recognized Loss |
| BFC0033092 | No Recognized Loss |
| BFC0033093 | No Recognized Loss |
| BFC0033094 | No Recognized Loss |
| BFC0033095 | Not a Class Member |
| BFC0033096 | Not a Class Member |
| BFC0033097 | Not a Class Member |
| BFC0033098 | Not a Class Member |
| BFC0033099 | Not a Class Member |
| BFC0033100 | Not a Class Member |
| BFC0033101 | Not a Class Member |
| BFC0033105 | Not a Class Member |
| BFC0033106 | Not a Class Member |
| BFC0033107 | Not a Class Member |
| BFC0033108 | Not a Class Member |
| BFC0033109 | Not a Class Member |
| BFC0033110 | Not a Class Member |
| BFC0033111 | Not a Class Member |
| BFC0033112 | Not a Class Member |
| BFC0033113 | Not a Class Member |
| BFC0033114 | Not a Class Member |
| BFC0033115 | Not a Class Member |
| BFC0033116 | Not a Class Member |
| BFC0033117 | Not a Class Member |
| BFC0033118 | Not a Class Member |
| BFC0033119 | Not a Class Member |
| BFC0033120 | Not a Class Member |
| BFC0033121 | Not a Class Member |
| BFC0033122 | No Recognized Loss |
| BFC0033125 | No Recognized Loss |
| BFC0033126 | Deficient Claim Never Cured |
| BFC0033127 | No Recognized Loss |
| BFC0033129 | No Recognized Loss |

| | |
|---|---|
| BFC0033130 | No Recognized Loss |
| BFC0033131 | No Recognized Loss |
| BFC0033132 | No Recognized Loss |
| BFC0033133 | No Recognized Loss |
| LCF0000001 | No Recognized Loss |
| PCF0000002 | No Recognized Loss |
| PCF0000003 | No Recognized Loss |
| PCF0000007 | No Recognized Loss |
| PCF0000008 | Deficient Claim Never Cured |
| PCF0000009 | Deficient Claim Never Cured |
| PCF0000010 | No Recognized Loss |
| PCF0000013 | No Recognized Loss |
| PCF0000020 | No Recognized Loss |
| PCF0000023 | No Recognized Loss |
| PCF0000024 | No Recognized Loss |
| PCF0000027 | No Recognized Loss |
| PCF0000030 | No Recognized Loss |
| PCF0000031 | No Recognized Loss |
| PCF0000032 | No Recognized Loss |
| PCF0000035 | Deficient Claim Never Cured |
| PCF0000036 | No Recognized Loss |
| PCF0000039 | No Recognized Loss |
| PCF0000046 | Deficient Claim Never Cured |
| PCF0000049 | No Recognized Loss |
| PCF0000050 | No Recognized Loss |
| PCF0000053 | Blank Claim |
| PCF0000058 | No Recognized Loss |
| PCF0000059 | No Recognized Loss |
| PCF0000060 | No Recognized Loss |
| PCF0000062 | Deficient Claim Never Cured |
| PCF0000067 | No Recognized Loss |
| PCF0000071 | Not a Class Member |
| PCF0000075 | No Recognized Loss |
| PCF0000076 | No Recognized Loss |
| PCF0000079 | No Recognized Loss |
| PCF0000080 | No Recognized Loss |
| PCF0000084 | No Recognized Loss |
| PCF0000085 | No Recognized Loss |
| PCF0000087 | No Recognized Loss |
| PCF0000089 | Deficient Claim Never Cured |
| PCF0000093 | No Recognized Loss |
| PCF0000101 | No Recognized Loss |
| PCF0000102 | No Recognized Loss |
| PCF0000103 | No Recognized Loss |

| | |
|---|---|
| PCF0000105 | No Recognized Loss |
| PCF0000117 | No Recognized Loss |
| PCF0000128 | No Recognized Loss |
| PCF0000129 | No Recognized Loss |
| PCF0000132 | No Recognized Loss |
| PCF0000133 | No Recognized Loss |
| PCF0000134 | No Recognized Loss |
| PCF0000135 | No Recognized Loss |
| PCF0000137 | Duplicate |
| PCF0000138 | Deficient Claim Never Cured |
| PCF0000142 | Not a Class Member |
| PCF0000143 | No Recognized Loss |
| PCF0000145 | No Recognized Loss |
| PCF0000146 | No Recognized Loss |
| PCF0000147 | No Recognized Loss |
| PCF0000150 | No Recognized Loss |
| PCF0000153 | No Recognized Loss |
| PCF0000161 | Blank Claim |
| PCF0000164 | Not a Class Member |
| PCF0000165 | No Recognized Loss |
| PCF0000167 | No Recognized Loss |
| PCF0000168 | Deficient Claim Never Cured |
| PCF0000170 | Deficient Claim Never Cured |
| PCF0000176 | No Recognized Loss |
| PCF0000179 | No Recognized Loss |
| PCF0000180 | No Recognized Loss |
| PCF0000186 | Blank Claim |
| PCF0000188 | No Recognized Loss |
| PCF0000191 | No Recognized Loss |
| PCF0000192 | No Recognized Loss |
| PCF0000201 | No Recognized Loss |
| PCF0000202 | No Recognized Loss |
| PCF0000204 | Duplicate |
| PCF0000205 | No Recognized Loss |
| PCF0000208 | No Recognized Loss |
| PCF0000217 | No Recognized Loss |
| PCF0000218 | Duplicate |
| PCF0000220 | No Recognized Loss |
| PCF0000221 | No Recognized Loss |
| PCF0000228 | No Recognized Loss |
| PCF0000231 | No Recognized Loss |
| PCF0000232 | No Recognized Loss |
| PCF0000234 | Deficient Claim Never Cured |
| PCF0000236 | No Recognized Loss |

| | |
|---|---|
| PCF0000237 | Duplicate |
| PCF0000240 | No Recognized Loss |
| PCF0000242 | No Recognized Loss |
| PCF0000243 | Duplicate |
| PCF0000244 | Deficient Claim Never Cured |
| PCF0000245 | No Recognized Loss |
| PCF0000246 | No Recognized Loss |
| PCF0000247 | No Recognized Loss |
| PCF0000248 | No Recognized Loss |
| PCF0000249 | Blank Claim |
| PCF0000251 | No Recognized Loss |
| PCF0000252 | No Recognized Loss |
| PCF0000254 | No Recognized Loss |
| PCF0000255 | No Recognized Loss |
| PCF0000256 | No Recognized Loss |
| PCF0000257 | No Recognized Loss |
| PCF0000261 | No Recognized Loss |
| PCF0000264 | No Recognized Loss |
| PCF0000270 | No Recognized Loss |
| PCF0000272 | No Recognized Loss |
| PCF0000277 | No Recognized Loss |
| WCF0000035 | Not a Class Member |
| WCF0000036 | Deficient Claim Never Cured |
| WCF0000037 | No Recognized Loss |
| WCF0000039 | Blank Claim |
| WCF0000042 | No Recognized Loss |
| WCF0000044 | No Recognized Loss |
| WCF0000045 | No Recognized Loss |
| WCF0000047 | No Recognized Loss |
| WCF0000048 | No Recognized Loss |
| WCF0000053 | No Recognized Loss |
| WCF0000055 | Not a Class Member |
| WCF0000061 | No Recognized Loss |
| WCF0000064 | No Recognized Loss |
| WCF0000068 | Not a Class Member |
| WCF0000070 | No Recognized Loss |
| WCF0000073 | No Recognized Loss |
| WCF0000074 | No Recognized Loss |
| WCF0000078 | No Recognized Loss |
| WCF0000082 | No Recognized Loss |
| WCF0000087 | No Recognized Loss |
| WCF0000089 | Not a Class Member |
| WCF0000090 | No Recognized Loss |
| WCF0000091 | No Recognized Loss |

| | |
|---|---|
| WCF0000095 | No Recognized Loss |
| WCF0000096 | No Recognized Loss |
| WCF0000102 | No Recognized Loss |
| WCF0000103 | No Recognized Loss |
| WCF0000105 | No Recognized Loss |
| WCF0000107 | No Recognized Loss |
| WCF0000108 | No Recognized Loss |
| WCF0000113 | Not a Class Member |
| WCF0000114 | No Recognized Loss |
| WCF0000119 | No Recognized Loss |
| WCF0000126 | No Recognized Loss |
| WCF0000132 | No Documentation Provided |
| WCF0000133 | No Recognized Loss |
| WCF0000134 | Blank Claim |
| WCF0000137 | No Recognized Loss |
| WCF0000139 | No Documentation Provided |
| WCF0000146 | No Recognized Loss |
| WCF0000147 | Deficient Claim Never Cured |
| WCF0000151 | No Recognized Loss |
| WCF0000152 | Not a Class Member |
| WCF0000153 | Not a Class Member |
| WCF0000155 | Not a Class Member |
| WCF0000158 | No Recognized Loss |
| WCF0000159 | No Recognized Loss |
| WCF0000163 | Not a Class Member |
| WCF0000165 | No Recognized Loss |
| WCF0000169 | Not a Class Member |
| WCF0000173 | No Recognized Loss |
| WCF0000174 | No Recognized Loss |
| WCF0000179 | No Recognized Loss |
| WCF0000180 | No Recognized Loss |
| WCF0000181 | No Recognized Loss |
| WCF0000184 | No Recognized Loss |
| WCF0000191 | Deficient Claim Never Cured |
| WCF0000195 | No Recognized Loss |
| WCF0000196 | No Recognized Loss |
| WCF0000197 | Deficient Claim Never Cured |
| WCF0000198 | No Recognized Loss |
| WCF0000199 | No Recognized Loss |
| WCF0000206 | No Recognized Loss |
| WCF0000208 | Deficient Claim Never Cured |
| WCF0000211 | Deficient Claim Never Cured |
| WCF0000212 | No Recognized Loss |
| WCF0000213 | No Recognized Loss |

| | |
|---|---|
| WCF0000215 | Blank Claim |
| WCF0000218 | Not a Class Member |
| WCF0000226 | Deficient Claim Never Cured |
| WCF0000229 | No Recognized Loss |
| WCF0000232 | Not a Class Member |
| WCF0000235 | No Recognized Loss |
| WCF0000239 | No Documentation Provided |
| WCF0000241 | No Documentation Provided |
| WCF0000243 | No Documentation Provided |
| WCF0000247 | No Documentation Provided |
| WCF0000248 | No Recognized Loss |
| WCF0000250 | No Documentation Provided |
| WCF0000252 | No Recognized Loss |
| WCF0000254 | No Recognized Loss |
| WCF0000255 | Not a Class Member |
| WCF0000257 | No Documentation Provided |
| WCF0000258 | No Recognized Loss |
| WCF0000260 | No Documentation Provided |
| WCF0000261 | No Recognized Loss |
| WCF0000263 | Deficient Claim Never Cured |
| WCF0000264 | Blank Claim |
| WCF0000266 | No Documentation Provided |
| WCF0000268 | No Documentation Provided |
| WCF0000269 | No Recognized Loss |
| WCF0000271 | Not a Class Member |
| WCF0000272 | No Recognized Loss |
| WCF0000273 | No Documentation Provided |
| WCF0000276 | No Documentation Provided |
| WCF0000277 | No Recognized Loss |
| WCF0000279 | Deficient Claim Never Cured |
| WCF0000280 | No Recognized Loss |
| WCF0000281 | No Recognized Loss |
| WCF0000282 | No Recognized Loss |
| WCF0000283 | No Documentation Provided |
| WCF0000284 | No Recognized Loss |
| WCF0000285 | No Recognized Loss |
| WCF0000286 | No Recognized Loss |
| WCF0000287 | No Recognized Loss |
| WCF0000288 | No Documentation Provided |
| WCF0000289 | No Recognized Loss |
| WCF0000290 | Deficient Claim Never Cured |
| WCF0000291 | No Documentation Provided |
| WCF0000293 | No Recognized Loss |
| WCF0000299 | Deficient Claim Never Cured |

| | |
|---|---|
| WCF0000301 | No Recognized Loss |
| WCF0000304 | Not a Class Member |
| WCF0000305 | No Recognized Loss |
| WCF0000306 | No Documentation Provided |
| WCF0000308 | No Recognized Loss |
| WCF0000313 | Not a Class Member |
| WCF0000315 | No Recognized Loss |
| WCF0000320 | No Recognized Loss |
| WCF0000381 | No Recognized Loss |
| WCF0000382 | No Recognized Loss |
| WCF0000430 | No Recognized Loss |
| WCF0000460 | No Documentation Provided |
| WCF0000471 | No Recognized Loss |
| WCF0000472 | No Recognized Loss |
| WCF0000473 | Deficient Claim Never Cured |
| WCF0000474 | No Recognized Loss |
| WCF0000476 | Deficient Claim Never Cured |
| WCF0000494 | No Recognized Loss |
| WCF0000522 | No Recognized Loss |
| WCF0000525 | Not a Class Member |
| WCF0000526 | No Recognized Loss |
| WCF0000527 | No Recognized Loss |
| WCF0000531 | Blank Claim |
| WCF0000545 | No Recognized Loss |
| WCF0000559 | No Recognized Loss |
| WCF0000561 | No Recognized Loss |
| WCF0000563 | No Recognized Loss |
| WCF0000585 | No Recognized Loss |
| WCF0000586 | No Recognized Loss |
| WCF0000595 | No Recognized Loss |
| WCF0000597 | No Recognized Loss |
| WCF0000620 | No Recognized Loss |
| WCF0000901 | No Recognized Loss |
| WCF0000912 | Deficient Claim Never Cured |
| WCF0000914 | No Recognized Loss |
| WCF0000915 | No Recognized Loss |
| WCF0000916 | Deficient Claim Never Cured |
| WCF0000918 | No Recognized Loss |
| WCF0000919 | No Recognized Loss |
| WCF0001851 | No Recognized Loss |
| WCF0001855 | No Recognized Loss |
| WCF0001857 | No Recognized Loss |
| WCF0001860 | No Recognized Loss |
| WCF0001861 | No Recognized Loss |

| | |
|---|---|
| WCF0001862 | No Recognized Loss |
| WCF0001863 | Not a Class Member |
| WCF0002837 | No Recognized Loss |
| WCF0002898 | Not a Class Member |
| WCF0002908 | Deficient Claim Never Cured |
| WCF0002910 | No Recognized Loss |
| WCF0002911 | No Recognized Loss |
| WCF0002912 | No Recognized Loss |
| WCF0002914 | Not a Class Member |
| WCF0002922 | No Recognized Loss |
| WCF0002927 | No Recognized Loss |
| WCF0003026 | No Recognized Loss |
| WCF0003034 | Deficient Claim Never Cured |
| WCF0003046 | Not a Class Member |
| WCF0003047 | No Recognized Loss |
| WCF0003048 | Deficient Claim Never Cured |
| WCF0003049 | Deficient Claim Never Cured |
| WCF0003379 | Deficient Claim Never Cured |
| WCF0005035 | No Recognized Loss |
| WCF0005036 | No Recognized Loss |
| WCF0005040 | Deficient Claim Never Cured |
| WCF0021525 | Not a Class Member |
| WCF0027344 | No Documentation Provided |
| **13,792** | |

# EXHIBIT C



Scott+Scott Attorneys at Law
The Helmsley Building
230 Park Ave 17th Floor
New York, NY 10169
United States

| | |
|---|---|
| **Total Amount:** | **USD 24,505.12** |
| Invoice No: | TI000000590-2010 |
| Invoice Date: | June 7, 2024 |
| Due Date: | July 7, 2024 |
| Project ID | E036149M |
| Contract No. | ORD-34221-R5J0N1 |
| Contact: | Rob Cormio |

## INVOICE

For Services rendered through March 31, 2024

**RE: Olo, Inc. Securities Settlement**

| | |
|---|---|
| Fees for Other Professional Services Rendered | 24,505.12 |

| | |
|---|---|
| Subtotal: | 24,505.12 |
| Sales tax amount: | 0.00 |
| **Total Due:** | **USD  24,505.12** |

**Remittance Instructions**

| | | **Billing Questions** |
|---|---|---|
| Account Name: | Kroll Settlement Administration LLC | T: +1 952-563-3077 |
| Bank Name: | Bank of America | E: EliteAR@Kroll.com |
| Account No: | 483065996116 | |
| ACH ABA#: | 021000322 | |
| Wire ABA#: | 026009593 | **Tax ID:** |
| Swift Code: | BOFAUS3N | 82-3588071 |

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR @kroll.com.**

---

Kroll Settlement Administration LLC
Lockbox: P.O. Box 843290
Dallas, TX 75284
www.kroll.com

Other Professional Services

| Description | Units | Price/Unit | Amount |
|---|---|---|---|
| SA003-300 - Website: Website setup (one time fee) | 1 | 4,000.00 | 4,000.00 |
| SA003-700 - Website: Monthly hosting (per month) | 1 | 125.00 | 125.00 |
| SA005-500 - Media Campaign: Media/online advertising | 1 | 20,317.00 | 20,317.00 |
| SA012-400 - Mail Handling, Scanning & Data/Image Storing: Scanning/images of documen | 284 | 0.12 | 34.08 |
| SA012-600 - Mail Handling, Scanning & Data/Image Storing: Mail handling charges (per pie | 242 | 0.12 | 29.04 |
| | | Subtotal: | 24,505.12 |



Scott+Scott Attorneys at Law
The Helmsley Building
230 Park Ave, 17th Floor
New York, NY 10169
United States

| | |
|---|---|
| **Total Amount:** | **USD 565.64** |
| Invoice No: | TI000001154-2010 |
| Invoice Date: | July 25, 2024 |
| Due Date: | August 24, 2024 |
| Project ID | E036149M |
| Contract No. | ORD-34221-R5J0N1 |
| Contact: | Rob Cormio |

**INVOICE**

For services rendered through April 30, 2024

**RE: Olo, Inc. Securities Settlement**

Fees for Other Professional Services Rendered                      565.64

| | |
|---|---|
| Subtotal: | 565.64 |
| Sales tax amount: | 0.00 |
| **Total Due:** | **USD  565.64** |

**Remittance Instructions**

| | | |
|---|---|---|
| Account Name: | Kroll Settlement Administration LLC | |
| Bank Name: | Bank of America | |
| Account No: | 483065996116 | |
| ACH ABA#: | 021000322 | |
| Wire ABA#: | 026009593 | |
| Swift Code: | BOFAUS3N | |

**Billing Questions**

T: +1 952-563-3077
E: EliteAR@Kroll.com

**Tax ID:**

82-3588071

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR@kroll.com.**

Other Professional Services

| Description | Units | Price/Unit | Amount |
|---|---|---|---|
| SA003-700 - Website: Monthly hosting (per month) | 1.00 | 125.0000 | 125.00 |
| SA012-400 - Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 2,484.00 | 0.1200 | 298.08 |
| SA012-600 - Mail Handling, Scanning & Data/Image Storing: Mail handling charges (per piece) | 1,188.00 | 0.1200 | 142.56 |
| | | Subtotal: | 565.64 |



Scott+Scott Attorneys at Law
The Helmsley Building
230 Park Ave, 17th Floor
New York, NY 10169
United States
nkirsopp@scott-scott.com

| | |
|---|---|
| **Total Amount:** | **USD 330.20** |
| Invoice No: | TI000001155-2010 |
| Invoice Date: | July 25, 2024 |
| Due Date: | August 24, 2024 |
| Project ID | E036149M |
| Contract No. | ORD-34221-R5J0N1 |
| Contact: | Rob Cormio |

**INVOICE**

For Services rendered through May 31, 2024

**RE: Olo, Inc. Securities Settlement**

| | |
|---|---|
| Fees for Other Professional Services Rendered | 330.20 |
| Subtotal: | 330.20 |
| Sales tax amount: | 0.00 |
| **Total Due:** | **USD  330.20** |

**Remittance Instructions**

| | |
|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions**

T: +1 952-563-3077
E: EliteAR@Kroll.com

**Tax ID:**

82-3588071

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR@kroll.com.**

Kroll Settlement Administration LLC
Lockbox: P.O. Box 843290
Dallas, TX 75284
www.kroll.com

Page **1** of **2**

Other Professional Services

| Description | Units | Price/Unit | Amount |
|---|---|---|---|
| SA003-700 - Website: Monthly hosting (per month) | 1.00 | 125.0000 | 125.00 |
| SA012-400 - Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 1,440.00 | 0.1200 | 172.80 |
| SA012-600 - Mail Handling, Scanning & Data/Image Storing: Mail handling charges (per piece) | 270.00 | 0.1200 | 32.40 |
| | | Subtotal: | 330.20 |



Scott+Scott Attorneys at Law
The Helmsley Building
230 Park Ave, 17th Floor
New York, NY 10169
United States
nkirsopp@scott-scott.com

| | |
|---|---|
| **Total Amount:** | **USD 280.59** |
| Invoice No: | TI000001368-2010 |
| Invoice Date: | August 9, 2024 |
| Due Date: | September 8, 2024 |
| Project ID | E036149M |
| Contract No. | ORD-34221-R5J0N1 |
| Contact: | Rob Cormio |

**INVOICE**

For Services rendered through June 30, 2024

**RE: Olo, Inc. Securities Settlement**

| | | |
|---|---|---|
| Fees for Other Professional Services Rendered | | 125.00 |
| Out of Pocket Expenses | | 155.59 |
| Postage Prepaid | 155.59 | |
| Subtotal: | | 280.59 |
| Sales tax amount: | | 0.00 |
| **Total Due:** | | **USD  280.59** |

**Remittance Instructions**

| | |
|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions**

T: +1 952-563-3077
E: EliteAR@Kroll.com

**Tax ID:**
82-3588071

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR@kroll.com.**

Other Professional Services

| Description | Units | Price/Unit | Amount |
|---|---|---|---|
| SA003-700 - Website: Monthly hosting (per month) | 1.00 | 125.0000 | 125.00 |
| | | Subtotal: | 125.00 |



Scott+Scott Attorneys at Law
The Helmsley Building
230 Park Ave, 17th Floor
New York, NY 10169
United States
nkirsopp@scott-scott.com

| | |
|---|---|
| **Total Amount:** | **USD 110,551.73** |
| Invoice No: | TI000001463-2010 |
| Invoice Date: | August 20, 2024 |
| Due Date: | September 19, 2024 |
| Project ID | E036149M |
| Contract No. | ORD-34221-R5J0N1 |
| Contact: | Rob Cormio |

**INVOICE**

For Services rendered through July 31, 2024

**RE: Olo, Inc. Securities Settlement**

| | | |
|---|---|---|
| Fees for Other Professional Services Rendered | | 93,856.48 |
| | | |
| Out of Pocket Expenses | | 16,695.25 |
| Postage/Courier Expense | 16,639.69 | |
| Postage Prepaid | 55.56 | |
| | | |
| Subtotal: | | 110,551.73 |
| Sales tax amount: | | 0.00 |
| **Total Due:** | | **USD  110,551.73** |

**Remittance Instructions**

| | |
|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions**

T: +1 952-563-3077
E: EliteAR@Kroll.com

**Tax ID:**

82-3588071

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR@kroll.com.**

Other Professional Services

| Description | Units | Price/Unit | Amount |
|---|---|---|---|
| SA003-700 - Website: Monthly hosting (per month) | 1.00 | 125.0000 | 125.00 |
| SA007-185 - Process Claim Forms, Deficiencies and Rejections: Opt-in or claim forms - Tier 1 (per form) | 5,000.00 | 4.7900 | 23,950.00 |
| SA007-186 - Process Claim Forms, Deficiencies and Rejections: Opt-in or claim forms - Tier 2 (per form) | 10,000.00 | 4.5200 | 45,200.00 |
| SA007-187 - Process Claim Forms, Deficiencies and Rejections: Opt-in or claim forms - Tier 3 (per form) | 5,768.00 | 4.2400 | 24,456.32 |
| SA012-400 - Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 947.00 | 0.1200 | 113.64 |
| SA012-600 - Mail Handling, Scanning & Data/Image Storing: Mail handling charges (per piece) | 96.00 | 0.1200 | 11.52 |
| | | Subtotal: | 93,856.48 |



Scott+Scott Attorneys at Law
The Helmsley Building
230 Park Ave, 17th Floor
New York, NY 10169
United States
nkirsopp@scott-scott.com

| | |
|---|---|
| **Total Amount:** | **USD 132.68** |
| Invoice No: | TI000002565-2010 |
| Invoice Date: | November 15, 2024 |
| Due Date: | December 15, 2024 |
| Project ID | E036149M |
| Contract No. | ORD-34221-R5J0N1 |
| Contact: | Rob Cormio |

**INVOICE**

For Services rendered through August 31, 2024

**RE: Olo, Inc. Securities Settlement**

| | |
|---|---|
| Fees for Other Professional Services Rendered | 132.68 |
| Subtotal: | 132.68 |
| Sales tax amount: | 0.00 |
| **Total Due:** | **USD  132.68** |

**Remittance Instructions**

| | |
|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions**

T: +1 952-563-3077
E: EliteAR@Kroll.com

**Tax ID:**

82-3588071

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR@kroll.com.**

Other Professional Services

| Description | Units | Price/Unit | Amount |
|---|---|---|---|
| SA003-700 - Website: Monthly hosting (per month) | 1.00 | 125.0000 | 125.00 |
| SA012-400 - Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 49.00 | 0.1200 | 5.88 |
| SA012-600 - Mail Handling, Scanning & Data/Image Storing: Mail handling charges (per piece) | 15.00 | 0.1200 | 1.80 |
| | | Subtotal: | 132.68 |



Scott+Scott Attorneys at Law
The Helmsley Building
230 Park Ave, 17th Floor
New York, NY 10169
United States
nkirsopp@scott-scott.com

| | |
|---|---|
| **Total Amount:** | **USD 476.50** |
| Invoice No: | TI000002573-2010 |
| Invoice Date: | November 18, 2024 |
| Due Date: | December 18, 2024 |
| Project ID | E036149M |
| Contract No. | ORD-34221-R5J0N1 |
| Contact: | Rob Cormio |

**INVOICE**

For Services rendered through September 30, 2024

**RE: Olo, Inc. Securities Settlement**

| | |
|---|---|
| Fees for Other Professional Services Rendered | 476.50 |
| | |
| Subtotal: | 476.50 |
| Sales tax amount: | 0.00 |
| **Total Due:** | **USD  476.50** |

**Remittance Instructions**

| | | |
|---|---|---|
| Account Name: | Kroll Settlement Administration LLC | |
| Bank Name: | Bank of America | |
| Account No: | 483065996116 | |
| ACH ABA#: | 021000322 | |
| Wire ABA#: | 026009593 | |
| Swift Code: | BOFAUS3N | |

**Billing Questions**

T: +1 952-563-3077
E: EliteAR@Kroll.com

**Tax ID:**

82-3588071

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR@kroll.com.**

---

Kroll Settlement Administration LLC
Lockbox: P.O. Box 843290
Dallas, TX 75284
www.kroll.com

Other Professional Services

| Description | Units | Price/Unit | Amount |
|---|---|---|---|
| SA003-700 - Website: Monthly hosting (per month) | 1.00 | 125.0000 | 125.00 |
| SA012-400 - Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 5.00 | 0.1500 | 0.75 |
| SA012-600 - Mail Handling, Scanning & Data/Image Storing: Mail handling charges (per piece) | 5.00 | 0.1500 | 0.75 |
| SA012-800 - Mail Handling, Scanning & Data/Image Storing: Data/image storage (per month) | 1.00 | 200.0000 | 200.00 |
| SA012-900 - Mail Handling, Scanning & Data/Image Storing: Technology charge (per month) | 1.00 | 150.0000 | 150.00 |
| | | Subtotal: | 476.50 |



Scott+Scott Attorneys at Law
The Helmsley Building
230 Park Ave, 17th Floor
New York, NY 10169
United States
nkirsopp@scott-scott.com

| | |
|---|---|
| **Total Amount:** | **USD 641.17** |
| Invoice No: | TI000002575-2010 |
| Invoice Date: | November 15, 2024 |
| Due Date: | December 15, 2024 |
| Project ID | E036149M |
| Contract No. | ORD-34221-R5J0N1 |
| Contact: | Rob Cormio |

**INVOICE**

For Services rendered through October 31, 2024

**RE: Olo, Inc. Securities Settlement**

| | | |
|---|---|---|
| Fees for Other Professional Services Rendered | | 475.00 |
| Out of Pocket Expenses | | 166.17 |
| Postage Prepaid | 166.17 | |
| Subtotal: | | 641.17 |
| Sales tax amount: | | 0.00 |
| **Total Due:** | | **USD 641.17** |

**Remittance Instructions**

| | |
|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions**

T: +1 952-563-3077
E: EliteAR@Kroll.com

**Tax ID:**
82-3588071

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR@kroll.com.**

Kroll Settlement Administration LLC
Lockbox: P.O. Box 843290
Dallas, TX 75284
www.kroll.com

Page **1** of **2**

Other Professional Services

| Description | Units | Price/Unit | Amount |
|---|---|---|---|
| SA003-700 - Website: Monthly hosting (per month) | 1.00 | 125.0000 | 125.00 |
| SA012-800 - Mail Handling, Scanning & Data/Image Storing: Data/image storage (per month) | 1.00 | 200.0000 | 200.00 |
| SA012-900 - Mail Handling, Scanning & Data/Image Storing: Technology charge (per month) | 1.00 | 150.0000 | 150.00 |
| | | Subtotal: | 475.00 |



Scott+Scott Attorneys at Law
The Helmsley Building
230 Park Ave, 17th Floor
New York, NY 10169
United States
nkirsopp@scott-scott.com

| | |
|---|---|
| **Total Amount:** | **USD 9,743.02** |
| Invoice No: | TI000002990-2010 |
| Invoice Date: | December 18, 2024 |
| Due Date: | January 17, 2025 |
| Project ID | E036149M |
| Contract No. | ORD-34221-R5J0N1 |
| Contact: | Rob Cormio |

**INVOICE**

For Services rendered through November 30, 2024

**RE: Olo, Inc. Securities Settlement**

| | | |
|---|---|---|
| Fees for Hourly Professional Services Rendered | | USD 60.00 |
| Fees for Other Professional Services Rendered | | 9,607.02 |
| Out of Pocket Expenses | | 76.00 |
| Postage Prepaid | 76.00 | |
| Subtotal: | | 9,743.02 |
| Sales tax amount: | | 0.00 |
| **Total Due:** | | **USD 9,743.02** |

| **Remittance Instructions** | | **Billing Questions** |
|---|---|---|
| Account Name: | Kroll Settlement Administration LLC | T: +1 952-563-3077 |
| Bank Name: | Bank of America | E: EliteAR@Kroll.com |
| Account No: | 483065996116 | |
| ACH ABA#: | 021000322 | |
| Wire ABA#: | 026009593 | **Tax ID:** |
| Swift Code: | BOFAUS3N | 82-3588071 |

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR@kroll.com.**

---

Kroll Settlement Administration LLC
Lockbox: P.O. Box 843290
Dallas, TX 75284
www.kroll.com

Hourly Professional Services

| Description | Hours | Rate | Amount |
|---|---|---|---|
| HR004-300 - Contact Center - User operator - operator hours | 0.80 | 75.00 | 60.00 |
| | | Subtotal: | 60.00 |

Other Professional Services

| Description | Units | Price/Unit | Amount |
|---|---|---|---|
| SA003-700 - Website: Monthly hosting (per month) | 1.00 | 125.0000 | 125.00 |
| SA007-187 - Process Claim Forms, Deficiencies and Rejections: Opt-in or claim forms - Tier 3 (per form) | 2,153.00 | 4.2400 | 9,128.72 |
| SA012-400 - Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 13.00 | 0.1500 | 1.95 |
| SA012-600 - Mail Handling, Scanning & Data/Image Storing: Mail handling charges (per piece) | 9.00 | 0.1500 | 1.35 |
| SA012-800 - Mail Handling, Scanning & Data/Image Storing: Data/image storage (per month) | 1.00 | 200.0000 | 200.00 |
| SA012-900 - Mail Handling, Scanning & Data/Image Storing: Technology charge (per month) | 1.00 | 150.0000 | 150.00 |
| | | Subtotal: | 9,607.02 |



Scott+Scott Attorneys at Law
The Helmsley Building
230 Park Ave, 17th Floor
New York, NY 10169
United States
nkirsopp@scott-scott.com

| | |
|---|---|
| **Total Amount:** | **USD 23,482.37** |
| Invoice No: | INV-109181-Z9C8P7 |
| Invoice Date: | March 4, 2024 |
| Due Date: | April 3, 2025 |
| Project ID | E036149M |
| Contract No. | ORD-34221-R5J0N1 |
| Contact: | Rob Cormio |

**INVOICE**

For Services rendered through December 31, 2024

**RE: Olo, Inc. Securities Settlement**

| | | |
|---|---|---|
| Fees for Professional Services Rendered (including one-time expenses - see page 2) | | 26,275.00 |
| Claim Quantity Adjustment | | (4,778.48) |
| 1,127 Institutional Claims were marked "Replaced", reducing billable quantity. | | |
| Out of Pocket Expenses | | 1,985.85 |
| Broker Invoice – Bank of America Merrill Lynch | 2,138.66 | |
| Broker Invoice Adjustment | (152.81) | |
| Subtotal: | | 23,482.37 |
| Sales tax amount: | | 0.00 |
| **Total Due:** | **USD** | **23,482.37** |

**Remittance Instructions**

| | |
|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions**

T: +1 952-563-3077
E: EliteAR@Kroll.com

**Tax ID:**

82-3588071

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR@kroll.com.**

Kroll Settlement Administration LLC
Lockbox: P.O. Box 843290
Dallas, TX 75284
www.kroll.com

Adjustments

| Description | Units | Rate | Amount |
|---|---|---|---|
| Claim Quantity Adjustment | 1,127 | -4.24 | -4,778.48 |
| Broker Invoice Adjustment | 1.00 | -152.81 | -152.81 |
| | | Subtotal: | -4,931.29 |

Other Professional Services

| Description | Units | Price/Unit | Amount |
|---|---|---|---|
| SA002-090 - Notification/Correspondence Fees: Print/address notice packet (per notice) | 50,000.00 | 0.4200 | 21,000.00 |
| SA004-100 - Contact Center: Call center IVR design and setup (one time fee) | 1.00 | 500.0000 | 500.00 |
| SA007-050 - Process Claim Forms, Deficiencies and Rejections: Plan of Allocation (one time fee) | 1.00 | 1,500.0000 | 1,500.00 |
| SA010-200 - Tax Reporting: Preparation of Settlement Fund tax return (per year) | 1.00 | 2,000.0000 | 2,000.00 |
| SA012-200 - Mail Handling, Scanning & Data/Image Storing: Scanning set-up (one time fee) | 1.00 | 200.0000 | 200.00 |
| SA012-800 - Mail Handling, Scanning & Data/Image Storing: Data/image storage (per month) | 1.00 | 200.0000 | 200.00 |
| SA012-900 - Mail Handling, Scanning & Data/Image Storing: Technology charge (per month) | 1.00 | 150.0000 | 150.00 |
| SA012-950 - Mail Handling, Scanning & Data/Image Storing: PO Box Fee | 1.00 | 600.0000 | 600.00 |
| SA003-700 - Website: Monthly hosting (per month) | 1.00 | 125.0000 | 125.00 |
| | | Subtotal: | 26,275.00 |

Out of Pocket Expenses

| Description | | Amount |
|---|---|---|
| Broker Invoice – Bank of America Merrill Lynch | | 2,138.66 |
| | Subtotal: | 2,138.66 |

# KROLL

Scott+Scott Attorneys at Law
The Helmsley Building
230 Park Ave, 17th Floor
New York, NY 10169
United States
nkirsopp@scott-scott.com

**Total Amount:**      **USD $13,654.20**
Project ID      E036149M
Contract No.      ORD-34221-R5J0N1
Contact:      Rob Cormio

**Estimate to Complete Initial Distribution**

Estimate For Services to be rendered through August 30, 2025

**RE: Olo, Inc. Securities Settlement**

Fees for Professional Services Rendered (including one-time expenses)

| Description | Units | Price/Unit | Amount |
|---|---|---|---|
| P.O. Box Rental | 1 | 600.00 | $600.00 |
| Check Printing/Payments Sent | 3,560 | 1.25 | $4,450.00 |
| Check Postage | 3,560 | 0.57 | $2,029.20 |
| Web Hosting | 8 | 125.00 | $1,000.00 |
| Data Image Storage | 8 | 200.00 | $1,600.00 |
| Technology Charge | 8 | 150.00 | $1,200.00 |
| 2025 Tax Return | 1 | 2,000.00 | $2,000.00 |
| Check reissues | 100 | 4.00 | $400.00 |
| Live Operator Hours | 5 | 75.00 | $375.00 |
| | | **Total** | **$13,654.20** |